## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF PUERTO RICO

IN RE:

**BUILDERS HOLDING CO. CORP.**
**Debtor**

CASE No.  16-06643 EAG

Chapter 11

## MOTION SUBMITTING
## MONTHLY OPERATING REPORT FOR THE MONTH OF OCTOBER 2016

**TO THE HONORABLE COURT:**

**COMES NOW BUILDERS HOLDING CO. CORP.** represented by the undersigned attorney and to this Honorable Court files the Operating Reports of Debtor corresponding to the month of October 2016, in compliance with the Guidelines of the United States Trustee.

**WHEREFORE**, it is hereby respectfully requested that the Court take note of the above.

**CERTIFICATE OF SERVICE: I hereby certify** that on this same date, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the Assistant US Trustee, and all participants of CM/EMF.

In San Juan, Puerto Rico this 2nd of December of 2016.

*/s/ RAFAEL A GONZALEZ VALIENTE*
**USDC No. 225209**

*GODREAU & GONZALEZ, LLC.*
**PO Box 9024176**
**San Juan, PR 00902-4176**
**Tel. (787)726-0077**
**E-mail: rgv@g-glawpr.com**

UNITED STATES BANKRUPTCY COURT
THE DISTRICT OF PUERTO RICO

IN RE:                                }        CASE NUMBER  16-06643 (EAG)
                                      }
                                      }
                                      }
BUILDERS HOLDING CO. CORP             }        JUDGE   EDWARD A. GODOY
                                      }
                                      }
                                      }        CHAPTER  11
                                      }
DEBTOR.                               }
                                      }

DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
FOR THE PERIOD
FROM   October 1, 2016   TO   October 31, 2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by
the United States Trustee and FRBP 2015.

Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

P.O. Box 1338
Gurabo, PR 00778

Attorney's Address
and Phone Number:

Rafael A. Gonzalez Valiente, Esq.

USDC  225209
Godreau & Gonzalez Law
P.O. Box 9024176
San Juan, PR 00902-4176
rg@g-glawpr.com

MOR-1

SCHEDULE OF RECEIPTS AND DISBURSEMENTS

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

Name of Debtor: BUILDERS HOLDING CO. CORP

Date of Petition: August 20, 2016   Case Number: 16-06643 (EAG)

| | Oct-16 | CUMMULATIVE PETITION TO DATE |
|---|---|---|
| 1. CASH AT BEGINNING OF PERIOD | $      145.82 | $      205.42 |
| Adjustment for pre-petition | - | (2,543.85) |
| 2. RECEIPTS: | | |
| A. Cash sales | - | - |
| Less: cash refunds | - | - |
| Net cash sales | - | - |
| B. Accounts receivable | - | - |
| C. Other receipts (see MOR-3) | - | 2,543.87 |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS | - | 2,543.87 |
| (2A+2B+2C) | | |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS (Line 1 + Line 3) | 145.82 | 205.44 |
| 5. DISBURSEMENTS | | |
| A. Advertising | - | - |
| B. Bank charges | 213.81 | 273.43 |
| C. Contract labor | - | - |
| D. Fixed asset payments (not included in "N") | - | - |
| E. Insurance | - | - |
| F. Inventory payments | - | - |
| G. Leases | - | - |
| H. Manufacturing supplies | - | - |
| I. Office supplies | - | - |
| J. Payroll net (see attachments 4B) | - | - |
| K. Professional fees (Accounting and Legal) | - | - |
| L. Rent | - | - |
| M. Repair and maintenance | - | - |
| N. Secured creditors payments (see attachment 2) | - | - |
| O. Taxes paid – Payroll (see attachment 4C) | - | - |
| P. Taxes paid - Sales and use (see attachment 4C) | - | - |
| Q. Taxes paid – Other (see attachment 4C) | - | - |
| R. Telephone | - | - |
| S. Travel and entertainment | - | - |
| T. US Trustee quarterly fees | - | - |
| U. Utilities | - | - |
| V. Vehicle | - | - |
| W. Other operating expenses (see MOR-3) | - | - |
| 6. TOTAL CASH DISBURSEMENTS | 213.81 | 273.43 |
| 7. ENDING CASH BALANCE (Line 4 - Line 6) | $      (67.99) | $      (67.99) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are
true and correct to the best of my knowledge and belief.

This_____ day of_____, 20____   Signature

MOR -2

NTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS  (cc

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

| Description | Oct-16 | | Cummulative Petition to Date |
|---|---|---|---|
| Shareholder loan | $ | - | $ 2,432.87 |
| Reversal NSF Pre-petition | | - | 111.00 |
| | | - | - |
| | | - | - |
| | | - | - |
| TOTAL OTHER RECEIPTS | $ | - | $ 2,543.87 |

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| - | | | |
| - | | | |
| - | | | |
| - | | | |

OTHER DISBURSEMENTS

| Description | Oct-16 | | Cummulative Petition to Date |
|---|---|---|---|
| | $ | - | $ - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| | | - | - |
| TOTAL OTHER DISBURSEMENTS | $ | - | $ - |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016**

ACCOUNTS RECEIVABLE AT PETITION DATE :                $      3,862,642.85   as amended

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ 5,071,699.78 |
| PLUS: Current Month New Billings | 201,502.13 |
| LESS: Collection During the Month | (1,022,688.21) Collected by MAPFRE |
| PLUS / LESS: Adjustments or Writeoffs | - |
| End of Month Balance | $ 4,250,513.70 |

Explanation and supporting documentation attached for any adjustments or writeoffs:

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days / Retained | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $3,309,523.02 | $      268,115.91 | $ 273,301.12 | $  399,573.65 | $      4,250,513.70 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection efforts taken, estimate of collectibility, writeoff, disputed account, ect) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**BUILDERS HOLDING CO. CORP.**
dba CD BUILDERS INC.
dba CDC MAINTENANCE GROUP, CORP.

## Summary Accounts Receivable as of October 31, 2016

| | |
|---|---|
| Account Receivable IRS Claim | $ 245,407.76 |
| Account Receivable Texas (see attached) | 2,254,780.02 |
| Account Receivable Puerto Rico (see attached) | 1,750,325.92 |
| **TOTAL ACCOUNTS RECEVABLE** | **$4,250,513.70** |



# AR Invoice Aging
11/23/16

AR Invoice Aging

*Period  <= 10 (Oct 2016)*

Texos

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 62 3 | 06/30/2014 | 8,101.96 | | | | |
| 67 4 | 07/31/2014 | 13,396.03 | | | | |
| 81 5 | 08/31/2014 | 4,811.65 | | | | |
| 83 6 | 09/30/2014 | 6,044.58 | | | | |
| 87 7 | 10/30/2014 | 9,195.11 | | | | |
| 99 8 | 11/30/2014 | 6,220.76 | | | | |
| 104 9 | 12/31/2014 | 7,360.59 | | | | |
| 114 10 | 01/31/2015 | 7,533.45 | | | | |
| 115 8 | 01/30/2015 | 33,752.18 | | | | |
| 123 9 | 02/28/2015 | 16,161.47 | | | | 0.01 |
| 125 11 | 03/30/2015 | 2,250.20 | | | | 2,137.69 |
| 128 24 | 02/28/2015 | 235.41 | | | | |
| 130 10 | 03/31/2015 | 99,009.70 | | | | |
| 132 26 | 03/31/2015 | 503.65 | | | | |
| 136 12 | 04/27/2015 | 1,569.03 | | | | 0.01 |
| 141 1 | 04/30/2015 | 4,402.82 | | | | |
| 143 27 | 04/15/2015 | 427.50 | | | | |
| 144 001 | 04/30/2015 | 26,713.67 | | | | |
| 146 2 | 05/15/2015 | 2,513.52 | | | | |
| 147 11 | 05/30/2015 | 50,027.35 | | | | |
| 149 29 | 05/15/2015 | 5,641.90 | | | | |
| 150 7 | 05/26/2015 | 0.01 | | | | |
| 153 2 | 05/31/2015 | 12,101.20 | | | | |
| 154 3 | 05/31/2015 | 1,448.44 | | | | |
| 155 12 | 05/30/2015 | 28,971.09 | | | | |
| 157 13 | 06/30/2015 | 24,241.36 | | | | |
| 158 4 | 06/30/2015 | 7,753.02 | | | | |
| 160 3 | 08/30/2015 | 25,018.06 | | | | 0.01 |
| 163 5 | 06/30/2015 | 8,438.43 | | | | |
| 164 1 | 07/30/2015 | 6,141.08 | | | | |
| 166 001 | 08/09/2015 | 16,676.77 | | | | |
| 167 6 | 08/14/2015 | 3,059.56 | | | | |
| 168 1 | 07/30/2015 | 8,211.77 | | | | |
| 174 02 | 08/30/2015 | 9,119.93 | | | | |
| 175 14 | 08/29/2015 | 30,382.30 | | | | |
| 176 7 | 08/30/2015 | 3,360.91 | | | | |

AR Invoice Aging                                                                                      11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91 - 120+ |
|---|---|---|---|---|---|---|
| 177 2 | 08/30/2015 | 10,738.65 | | | | |
| 179 001 | 08/30/2015 | 6,628.01 | | | | |
| 180 001 | 08/30/2015 | 4,235.28 | | | | |
| 183 4 | 08/30/2015 | 27,102.47 | | | | |
| 185 8 | 09/14/2015 | 4,958.64 | | | | |
| 186 1 | 09/14/2015 | 1,508.82 | | | | |
| 188 001 | 08/29/2015 | 11,745.35 | | | | |
| 193 2 | 09/09/2015 | 14,048.46 | | | | 0.01 |
| 195 009 | 09/30/2015 | 2,745.97 | | | | |
| 197 2 | 09/30/2015 | 9,877.14 | | | | |
| 200 15 | 09/30/2015 | 3,411.94 | | | | |
| 202 3 | 09/30/2015 | 15,327.68 | | | | |
| 203 3 | 09/30/2015 | 4,266.53 | | | | 0.01 |
| 204 005 | 09/30/2015 | 28,499.56 | | | | |
| 205 3 | 10/15/2015 | 4,200.64 | | | | |
| 206 10 | 10/15/2015 | 1,729.45 | | | | |
| 209 2 | 10/30/2015 | 23,776.04 | | | | |
| 210 2 | 10/30/2015 | 28,348.67 | | | | |
| 211 16 | 10/30/2015 | 7,949.12 | | | | |
| 213 6 | 10/30/2015 | 30,076.94 | | | | |
| 215 4 | 10/30/2015 | 8,124.58 | | | | 0.01 |
| 217 2 | 09/30/2015 | 9,958.89 | | | | |
| 218 3 | 10/10/2015 | 3,400.21 | | | | 0.0 |
| 219 11 | 10/30/2015 | 8,408.41 | | | | |
| 222 12 | 11/14/2015 | 3,183.32 | | | | |
| 223 13 | 05/30/2015 | 7,992.77 | | | | |
| 227 5 | 10/30/2015 | 7,710.57 | | | | |
| 229 4 | 10/30/2015 | 9,934.66 | | | | |
| 230 4 | 10/30/2015 | 16,058.94 | | | | |
| 231 4 | 11/22/2015 | 3,331.08 | | | | 0.02 |
| 232 17 | 11/30/2015 | 753.06 | | | | |
| 233 7 | 11/30/2015 | 2,574.50 | | | | |
| 237 8 | 11/30/2015 | 3,589.54 | | | | |
| 238 3 | 11/29/2015 | 4,937.49 | | | | |
| 239 3 | 11/29/2015 | 3,232.80 | | | | 0.02 |
| 241 13 | 11/30/2015 | 2,553.86 | | | | 0.01 |
| 242 5 | 11/30/2015 | 5,205.44 | | | | |
| 244 5 | 11/29/2015 | 6,607.19 | | | | |
| 245 14 | 12/30/2015 | 3,387.42 | | | | |
| 246 3 | 11/30/2015 | 2,575.88 | | | | |
| 247 7 | 12/15/2015 | 7,273.05 | | | | |
| 248 14 | 11/30/2015 | 2,968.58 | | | | |
| 250 08 | 12/30/2015 | 5,905.76 | | | | |

AR Invoice Aging                                                                                                  11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 254 5 | 12/30/2015 | 3,327.93 | | . | | 0.01 |
| 257 15 | 12/30/2015 | 1,519.64 | | | | 0.01 |
| 258 18 | 12/30/2015 | 10,469.77 | | | | 0.01 |
| 259 8 | 12/30/2015 | 7,886.39 | | | | |
| 260 6 | 12/30/2015 | 14,525.70 | | | | |
| 261 4 | 12/30/2015 | 9,662.71 | | | | |
| 262 6 | 12/30/2015 | 8,386.80 | | | | |
| 263 9 | 01/14/2016 | 6,819.16 | | | | |
| 264 9 | 01/30/2016 | 2,369.63 | | | | |
| 265 10 | 01/30/2016 | 3,468.84 | | | | |
| 266 5 | 01/30/2016 | 7,401.89 | | | | |
| 267 16 | 01/14/2016 | 2,846.68 | | | | 0.01 |
| 268 001 | 01/05/2016 | 11,822.02 | | | | |
| 269 7 | 01/30/2016 | 9,132.00 | | | | |
| 271 17 | 01/30/2016 | 306.79 | | | | |
| 272 2 | 02/06/2016 | 17,608.57 | | | | |
| 273 18 | 02/14/2016 | 3,263.00 | | | | 0.02 |
| 274 7 | 01/30/2016 | 10,085.46 | | | | 0.01 |
| 275 11 | 02/14/2016 | 504.43 | | | | |
| 277 08 | 02/29/2016 | 13,521.73 | | | | |
| 278 20 | 02/29/2016 | 2,627.89 | | | | |
| 279 10 | 01/30/2016 | 1,644.97 | | | | |
| 280 8 | 03/01/2016 | 12,714.26 | | | | 25,921.8. |
| 282 6 | 03/01/2016 | 4,393.38 | | | | |
| 283 06 | 01/09/2016 | 1,140.95 | | | | |
| 284 7 | 02/09/2016 | 4,513.51 | | | | 249.85 |
| 285 08 | 03/11/2016 | 4,471.89 | | | | 4,756.04 |
| 287 47 | 02/15/2016 | 541.54 | | | | |
| 288 4 | 03/21/2016 | 10,699.35 | | | | 96,294.17 |
| 289 4 | 02/02/2016 | 6,465.44 | | | | |
| 290 11 | 03/29/2016 | 10,164.46 | | | | 0.01 |
| 291 9 | 03/29/2016 | 10,079.14 | | | | |
| 292 7 rev | 03/30/2016 | 5,192.82 | | | | |
| 293 19 | 03/16/2016 | 2,881.29 | | | | |
| 294 9 | 03/30/2016 | 9,480.50 | | | | |
| 295 22 | 04/30/2016 | 1,022.80 | | | | |
| 297 21 | 05/13/2016 | 1,451.02 | | | | 13,069.16 |
| 298 10 | 05/18/2016 | 17,110.60 | | | | |
| 299 9 | 04/09/2016 | 3,718.65 | | | | 0.01 |
| 300 10 | 05/10/2016 | 1,782.92 | | | | |
| 301 23 | 05/15/2016 | 4,581.59 | | | | |
| 302 10 | 04/30/2016 | 12,035.80 | | | | |
| 303 48 | 02/29/2016 | 2,136.27 | | | | |

AR Invoice Aging                                                                                    11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 304 49 | 03/15/2016 | 292.50 | | | . | |
| 306 24 | 05/30/2016 | 242.40 | | | | |
| 307 51 | 04/15/2016 | 197.84 | | | | |
| 308 11 | 06/09/2016 | 3,525.83 | | | | 0.01 |
| 309 11 | 05/30/2016 | 17,609.66 | | | | |
| 310 8 | 04/30/2016 | 5,489.87 | | | | |
| 311 53 | 05/15/2016 | 373.87 | | | | |
| 313 3 | 03/26/2016 | 8,385.92 | | | | |
| 314 4 | 05/05/2016 | 12,836.30 | | | | |
| 315 5 | 06/15/2016 | 10,514.27 | | | | |
| 316 25 | 06/14/2016 | 4,400.18 | | | | |
| 317 26 | 06/30/2016 | 1,087.13 | | | | |
| 318 11 | 05/30/2016 | 2,743.74 | | | | |
| 319 12 | 07/10/2016 | 4,833.90 | | | | 25,064.82 |
| 320 12 | 06/30/2016 | 14,709.31 | | | | |
| 321 27 | 07/15/2016 | 1,379.22 | | | | |
| 322 28 | 07/30/2016 | 2,120.73 | | | | |
| 323 22 | 06/30/2016 | 1,823.40 | | | | 16,410.60 |
| 324 06 | 08/12/2016 | 21,312.52 | | | | |
| 326 15 | 07/30/2016 | 2,036.69 | | | | 18,330.25 |
| 327 20 | 08/14/2016 | 776.06 | | | | |
| 328 13 | 07/30/2016 | 13,778.98 | | | | |
| 329 13 | 08/09/2016 | 7,669.66 | | | 477.38 | |
| 330 12 | 06/29/2016 | 11,266.22 | | | | 34,519.31 |
| 331 12 | 07/30/2016 | 2,640.92 | | | | 0.01 |
| 332 16 | 08/30/2016 | 1,178.15 | | | 10,603.33 | |
| 334 30 | 08/30/2016 | 1,961.25 | | | | |
| 335 14 | 09/09/2016 | 8,318.13 | | | | |
| 337 7 | 09/27/2016 | 21,485.74 | | | | |
| 338 58 | 08/15/2016 | 126.34 | | | 0.01 | |
| 339 13 | 09/30/2016 | 8,073.89 | | | | |
| 340 13 | 05/30/2016 | 19,611.49 | | | | 12,521.82 |
| 341 15 | 10/10/2016 | 13,016.19 | 2,934.49 | | | |
| 342 12 | 07/15/2016 | 1,239.26 | | | | |
| 343 60 | 08/29/2016 | 417.60 | | | 7,934.45 | |
| 345 15 | 10/30/2016 | | 320,203.79 | | | |
| 346 14 | 10/30/2016 | 12,778.64 | 242,794.25 | | | |
| 348 14 | 08/29/2016 | 26,627.80 | | | | |
| 349 15 | 09/30/2016 | 16,265.96 | | | | |
| | Grand Totals: | 1,420,566.54 | 565,932.53 | | 19,015.17 | 249,265.78 |



# AR Invoice Aging
11/23/16

AR Invoice Aging

*Period <= 10 (Oct 2016)*

Puerto Rico

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 180 07 | 09/30/2007 | 0.01 | | | | |
| 228 12 | 05/08/2008 | 2,676.76 | | | | |
| 238 13 | 06/07/2008 | 504.64 | | | | |
| 259 15 | 08/07/2008 | 0.01 | | | | |
| 266 11 | 07/14/2008 | 0.05 | | | | |
| 273 016 | 09/07/2008 | 0.01 | | | | |
| 279 17 | 09/08/2008 | 0.01 | | | | |
| 287 19 | 08/10/2008 | 488.58 | | | | |
| 293 20 | 01/07/2009 | 5,000.02 | | | | |
| 314 022 | 10/02/2009 | 4,714.17 | | | | |
| 315 023 | 10/03/2009 | 30,384.81 | | | | 3,128.11 |
| 316 06 | 01/26/2009 | 0.02 | | | | |
| 324 024 | 07/04/2009 | 73,619.71 | | | | 3,241.24 |
| 332 015 | 03/31/2009 | 0.01 | | | | |
| 336 24B | 07/04/2009 | 621.04 | | | | |
| 337 26 | 10/06/2009 | 27,177.03 | | | | 0.02 |
| 338 25 | 08/04/2009 | 34,283.20 | | | | 108.2? |
| 343 10 | 05/26/2009 | 0.50 | | | | |
| 352 27 | 08/15/2009 | 20,751.03 | | | | |
| 356 05 | 08/28/2009 | 9,623.91 | | | | 6,249.74 |
| 364 28 | 09/27/2009 | 49,595.55 | | | | |
| 365 15 | 11/30/2009 | 27.00 | | | | |
| 373 29 | 01/06/2011 | 12,428.33 | | | | |
| 375 29rev | 01/31/2010 | 479.70 | | | | |
| 380 01 | 05/20/2010 | 614.44 | | | | 0.68 |
| 382 08 | 04/08/2010 | 19,117.01 | | | | |
| 383 01 | 04/06/2010 | 3,819.80 | | | | |
| 385 02 | 05/11/2010 | 4,884.90 | | | | |
| 388 3 | 06/08/2010 | 4,194.80 | | | | |
| 393 3 | 07/20/2010 | | | | | 165.00 |
| 397 19 | 05/26/2010 | 0.17 | | | | |
| 399 06 | 06/10/2010 | 270.00 | | | | |
| 400 02 | 06/19/2010 | 150.00 | | | | |
| 417 5 | 09/19/2010 | 1,464.81 | | | | |
| 420 6 | 10/20/2010 | 1,595.95 | | | | |
| 422 4 | 08/19/2010 | 8,795.79 | | | | |

AR Invoice Aging                                                                                    11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120 |
|---|---|---|---|---|---|---|
| 424 5 | 09/30/2010 | 295.00 | | | | |
| 438 6B | 10/20/2010 | -82.35 | | | | |
| 443 07 | 11/19/2010 | 1,554.67 | | | | |
| 468 9 | 02/19/2011 | 150.00 | | | | |
| 469 10 | 02/19/2011 | 12,132.94 | | | | |
| 478 08 | 12/20/2010 | 150.00 | | | | |
| 480 11 | 03/22/2011 | 11,696.28 | | | | |
| 482 012 | 04/19/2011 | 1,850.03 | | | | |
| 483 014 | 02/28/2011 | 5,141.01 | | | | |
| 487 15 | 03/30/2011 | 8,174.40 | | | | |
| 489 16 | 04/30/2011 | 12,841.26 | | | | |
| 491 13 | 04/20/2011 | 4,530.05 | | | | |
| 506 017 | 05/30/2011 | 10,252.60 | | | | |
| 511 18 | 06/30/2011 | 18,613.71 | | | | |
| 512 6F | 02/03/2011 | | | | | 2,340.00 |
| 514 14 | 06/19/2011 | 1,472.19 | | | | |
| 517 015 | 07/20/2011 | 1,330.77 | | | | |
| 519 19 | 07/30/2011 | 3,911.16 | | | | |
| 524 20 | 08/30/2011 | 7,385.08 | | | | |
| 534 1 | 10/20/2011 | | | | | 3,444.14 |
| 573 5 | 05/30/2012 | 0.01 | | | | |
| 670 1 | 10/20/2013 | 204.12 | | | | |
| 678 2 | 11/19/2013 | 7,628.91 | | | | |
| 680 33F | 11/09/2013 | | | | | 30,103.5 |
| 681 20 CR | 12/15/2013 | | | | | -5,000.00 |
| 683 12F | 10/02/2013 | | | | | 25,678.79 |
| 684 5CR | 11/15/2013 | | | | | -15,513.65 |
| 685 8CR | 11/15/2013 | | | | | -20,000.00 |
| 686 5 AJE | 11/15/2013 | | | | | 522.99 |
| 688 003 | 12/20/2013 | 10,135.88 | | | | |
| 694 4 | 01/19/2014 | 15,583.82 | | | | |
| 697 5 | 02/19/2014 | 827.68 | | | | |
| 699 6 | 03/22/2014 | 140.00 | | | | |
| 702 7 | 04/19/2014 | 7,677.08 | | | | |
| 709 8 | 05/20/2014 | 3,354.71 | | | | |
| 712 9 | 06/19/2014 | 3,446.37 | | | | |
| 727 010 | 07/27/2014 | 3,316.66 | | | | |
| 731 11 | 08/21/2014 | 3,704.10 | | | | |
| 732 1 | 06/30/2014 | 3,920.33 | | | | |
| 736 12 | 09/19/2014 | 1,845.69 | | | | |
| 741 2 | 07/31/2014 | 3,133.00 | | | | |
| 742 24F | 07/22/2014 | | | | | 24,236.54 |
| 744 3 | 08/31/2014 | 400.00 | | | | |

AR Invoice Aging

11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 746 13 | 10/20/2014 | 4,526.36 | | | | |
| 747 4 | 08/31/2014 | 8,398.20 | | | | |
| 748 5 | 09/30/2014 | 11,733.78 | | | | |
| 749 14 | 11/19/2014 | 8,074.04 | | | | |
| 753 5 | 10/31/2014 | | | | | 232.69 |
| 755 15 | 01/08/2015 | 3,023.80 | | | | |
| 762 6 | 10/31/2014 | 5,203.29 | | | | |
| 763 16 | 01/19/2015 | 10,453.77 | | | | |
| 764 8 | 12/31/2014 | 6,365.00 | | | | |
| 768 7 | 11/29/2014 | 1,217.50 | | | | |
| 769 17 | 02/19/2015 | 3,561.77 | | | | |
| 770 11 | 02/28/2015 | 13,780.00 | | | | |
| 775 10 | 01/31/2015 | 2,468.40 | | | | |
| 778 12 | 03/31/2015 | 31,042.50 | | | | |
| 780 1 | 05/15/2015 | 2,588.50 | | | | |
| 783 2 | 06/17/2015 | 4,771.50 | | | | |
| 785 18 | 03/22/2015 | 326.42 | | | | |
| 786 19 | 04/19/2015 | 1,079.70 | | | | |
| 789 20 | 06/20/2015 | 9,424.69 | | | | |
| 790 21 | 06/19/2015 | 3,897.14 | | | | |
| 792 22 | 07/20/2015 | 6,742.89 | | | | |
| 793 3 | 07/18/2015 | 609.28 | | | | |
| 794 13 | 04/30/2015 | 1,577.50 | | | | |
| 795 4 | 08/19/2015 | 1,944.83 | | | | |
| 796 23 | 08/19/2015 | 3,215.99 | | | | |
| 798 024 | 09/19/2015 | 11,975.78 | | | | |
| 799 025 | 10/20/2015 | 354.27 | | | | |
| 800 15 | 10/27/2015 | 1,083.50 | | | | 19,251.50 |
| 801 01 | 12/31/2015 | 8,582.91 | | | | |
| 803 15 final | 12/08/2015 | | | | | -232.69 |
| 806 26 | 11/19/2015 | 235.77 | | | | |
| 807 27 | 12/20/2015 | 1,341.21 | | | | |
| 809 2 | 01/30/2016 | 16,635.02 | | | | |
| 810 15 | 10/27/2015 | | | | | -20,335.00 |
| 812 16 | 10/27/2015 | 1,123.24 | | | | 0.01 |
| 813 28 | 01/19/2016 | 6,238.91 | | | | |
| 815 27 REV | 12/20/2015 | 19.35 | | | | 0.01 |
| 816 3 | 03/01/2016 | 9,099.42 | | | | |
| 821 24F-CR | 03/04/2016 | | | | | -24,235.54 |
| 822 24 | 03/15/2016 | | | | | 22,821.16 |
| 823 25 F | 03/04/2016 | | | | | 1,414.38 |
| 824 29 | 02/19/2016 | 476.33 | | | | |
| 825 30 | 03/21/2016 | 4,288.09 | | | | |

AR Invoice Aging                                                                    11/23/16

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 826 031 | 04/19/2016 | 3,029.24 | ' | | | |
| 828 04 | 04/27/2016 | 19,212.38 | | | | 0.01 |
| 829 05 | 05/20/2016 | 11,026.72 | | | | |
| 831 06 | 06/08/2016 | 12,203.93 | | | | |
| 832 32 | 05/20/2016 | 2,239.00 | | | | |
| 833 7 | 07/22/2016 | 9,633.61 | | | | |
| 834 33 | 06/19/2016 | 1,747.59 | | | | |
| 835 34 | 07/20/2016 | 1,663.20 | | | | 2,000.01 |
| 836 8 | 08/18/2016 | 12,481.00 | | | 0.01 | |
| 837 35 | 08/19/2016 | 2,620.11 | | | 49,782.07 | |
| 838 9- Julio | 09/21/2016 | 13,236.81 | | 251,499.48 | | |
| 839 10-Agosto | 10/28/2016 | 15,911.43 | 302,317.22 | | | |
| 840 35 | 08/19/2016 | 2,620.11 | | | 49,782.07 | |
| 841 36 | 09/19/2016 | 874.55 | | 16,616.43 | | |
| 842 37 | 10/20/2016 | 1,011.17 | 19,212.27 | | | |
| 843 11 | 11/23/2016 | 201,502.13 | | | | |
| | · | | | | | |
| | **Grand Totals:** | **1,001,494.46** | **321,529.49** | **268,115.91** | **99,564.15** | **59,621.91** |

## ATTACHMENT 2

## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

In the space below list all invoices or bills incurred and not paid since the filling of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $            - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |

¤ Check here if prepetition debts have been paid.  Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | |
|---|---|
| Opening Balance | $            - |
| PLUS: New Indebtedness Incurred This Month | - |
| LESS: Amount Paid on Post Petition | - |
| Accounts Payable This Month | - |
| PLUS / LESS: Adjustments | - |
| End of Month Balance | $            - |

Explanation and supporting documentation attached for any adjustments or writeoffs:

Due to cash collateral, MAPFRE is in charge to pay the bills

### SECURED PAYMENTS REPORT

List the status of payments to secured creditors and leasors  (post petition only). If you have entered into a modification agreement with a secured creditor / lessor, consult with your attorney and the United States Trustee. Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $            - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |

Current Month   $            -
(MOR-2 Line 5N)

MOR-5

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016**

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:                      0.00

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $ - |
| PLUS: Inventory Purchased During Month | |
| LESS: Inventory Used or Sold | |
| PLUS / LESS: Adjustments or Writedowns | |
| Inventory on Hand at End of Month | $ - |

METHOD OF COSTING INVENTORY :

For any adjustments or writedowns provide explanation and supporting documentation:

**INVENTORY AGING**

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| % | % | % | % | % |

◘ Check here if any inventory contains perishable.

Description of obsolete inventory:

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE        $  2,063,783.00
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only) :  Office furniture and equipment, vehicles and construction equipment

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $ - |
| LESS: Depreciation Expense | |
| PLUS: New Purchases | |
| PLUS / LESS: Adjustments or Writedowns | |
| Fixed Asset Ending Monthly Balance | $ - |

For any adjustments or writedowns provide explanation and supporting documentation:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

MOR-6

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**     Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three required by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK : Oriental Bank                                       BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME : CD Builders, Inc.                                ACCOUNT NUMBER: xxx-5181

PURPOSE OF ACCOUNT :   Savings

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 0.78 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 0.78 |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account

MOR-7



P.O. Box 195115
San Juan, PR 00919-5115

Ultimo estado de cuenta: September 30, 2016
Estado de cuenta correspondiente a: October 31, 2016
Dias en este ciclo: 31

Pagina 1 de 1
XXXXXX5181
( 0)

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

878 MO
CD BUILDERS INC
8624 TRINITY VISTA TRL
HURST TX 76053-7518

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Ahorro Empresarial**

| Numero de cuenta | XXXXXX5181 |
|---|---|
| Balance mas bajo | $0.78 |
| Balance promedio | $0.78 |

**ACTIVIDAD DIARIA**

| Fecha | Descripcion | Creditos | Debitos | Balance |
|---|---|---|---|---|
| 09-30 | Balance Inicial | | | $0.78 |
| 10-31 | Totales finales | .00 | .00 | $0.78 |

** No hay actividad para este ciclo **

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |

## ATTACHMENT 5A

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  BUILDERS HOLDING CO. CORP.    Case Number:  16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

NAME OF BANK :    Oriental Bank                    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :    CD Builders, Inc.

ACCOUNT NUMBER:    xxx-5181

PURPOSE OF ACCOUNT :    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  | $        - |
|  |  |  |  |  |
|  |  | NONE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**TOTAL**                                                                          $        -

**ATTACHMENT 4A.1**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :   Oriental Bank                    BRANCH: Plazas las Americas

ACCOUNT NAME : CD Builders Inc.                    ACCOUNT NUMBER: xxx-0386

PURPOSE OF ACCOUNT :    Checking

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $                -  |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $                -  |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|------|--------|-------|---------|-------------------------------|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account

## Orien..al

P.O. Box 195116
San Juan, PR 00919-5116

Returned Service Requested

Ultimo estado de cuenta: September 30, 2016
Estado de cuenta correspondiente a: October 31, 2016
Dias en este ciclo: 31

00004295-MD08781031xc01078281-LETTER01-000000 MB



CD BUILDERS INC
8824 TRINITY VISTA TRL
HURST TX 76053-7518

Pagina 1 de 1
XXXXXX0386
( 0)

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

### RESUMEN DE BALANCES DE CUENTAS

| Cuenta | Numero | Balance Final |
|--------|--------|---------------|
| Ahorro Empresarial | XXXXXX0386 | $0.00 |

**Ahorro Empresarial**

| | |
|---|---|
| Numero de cuenta | XXXXXX0386 |
| Balance mas bajo | $0.00 |
| Balance promedio | $0.00 |
| Intereses pagados YTD | $101.03 |

### ACTIVIDAD DIARIA

| Fecha | Descripcion | Creditos | Debitos | Balance |
|-------|-------------|----------|---------|---------|
| 09-30 | Balance inicial | | | $0.00 |
| 10-31 | Totales finales | .00 | .00 | $0.00 |

** No hay actividad para este ciclo **

### CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |





L 4295 - 0589

00004295-001-001-MD08781031xc01078281-LETTER01-00-0-00004295

## ATTACHMENT 5A.1

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number: **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016**

NAME OF BANK :   Oriental Bank        BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :   CD Builders Inc.

ACCOUNT NUMBER:   xxx-0386

PURPOSE OF ACCOUNT :   Checking

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | $   - |
| | | | | |
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $   - |

**ATTACHMENT 4A.2**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three required by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Oriental Bank                                    BRANCH: Plazas Las Americas

ACCOUNT NAME : CD Builders Inc.                              ACCOUNT NUMBER: xxx-1882

PURPOSE OF ACCOUNT :   Savings

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $                    - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $                    - |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◘ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account



**Oriental**

P.O. Box 195115
San Juan, PR 00919-5115

Returned Service Requested

Ultimo estado de cuenta: September 30, 2016
Estado de cuenta correspondiente a: October 31, 2016
Días en este ciclo: 31

Pagina 1 de 1
XXXXXX1882
( 0)

00011255-MD08781031xc01078281-1, ETTER01-000000 M0

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554



CD BUILDERS INC
8624 TRINITY VISTA TRL
HURST TX 76053-7518

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

---

**Cuenta Empresarial**

| Numero de cuenta | XXXXXX1882 | Balance inicial | $0.00 |
|---|---|---|---|
| Balance mas bajo | $0.00 | Total de creditos | .00 |
| Balance promedio | $0.00 | Total de debitos | .00 |
| | | Balance final | $.00 |

** No hay actividad para este ciclo **



**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| Cargos por transacciones devueltas en este ciclo | $0.00 |
|---|---|
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |





L 11255-22509

## ATTACHMENT 5A.2

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

NAME OF BANK :   Oriental Bank                    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :   CD Builders Inc.

ACCOUNT NUMBER:   xxx-1882

PURPOSE OF ACCOUNT :   Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         | $      - |
|      |              |       |         |        |
|      |              | NONE  |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| **TOTAL** |         |       |         | $      - |

**ATTACHMENT 4A.3**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.  Case Number:  16-06643 (EAG)

### FOR THE PERIOD BEGINNING , OCTOBER 01, 2016  AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Oriental Bank      BRANCH: Plazas las Americas

ACCOUNT NAME : CD Builders Inc.     ACCOUNT NUMBER: xxx-7888

PURPOSE OF ACCOUNT :  Savings

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 0.30 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 0.30 |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account



P.O. Box 195115
San Juan, PR 00919-5115

Ultimo estado de cuenta: September 30, 2016
Estado de cuenta correspondiente a: October 31, 2016
Dias en este ciclo: 31

Pagina 1 de 1
XXXXXX7888
( 0)

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

878 MO
CD BUILDERS INC
8624 TRINITY VISTA TRL
HURST TX 76053-7518

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

**Ahorro Empresarial**

| Numero de cuenta | XXXXXX7888 |
|---|---|
| Balance mas bajo | $0.30 |
| Balance promedio | $0.30 |

**ACTIVIDAD DIARIA**

| Fecha | Descripcion | Creditos | Debitos | Balance |
|---|---|---|---|---|
| 09-30 | Balance inicial | | | $0.30 |
| 10-31 | Totales finales | .00 | .00 | $0.30 |

** No hay actividad para este ciclo **

**CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS**

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumulados (YTD) | $0.00 |
| Cargos por sobregiro en esta ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |

## ATTACHMENT 5A.3

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:  16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

NAME OF BANK :    Oriental Bank            BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :    CD Builders Inc.

ACCOUNT NUMBER:    xxx-7888

PURPOSE OF ACCOUNT ;  Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | $        - |
| | | | | |
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                        $        -

## ATTACHMENT 4A.4

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor:** BUILDERS HOLDING CO. CORP.  **Case Number:** 16-06643 (EAG)

### FOR THE PERIOD BEGINNING , OCTOBER 01, 2016  AND ENDING OCTCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK : Oriental Bank                    BRANCH: Plazas las Americas

ACCOUNT NAME : CDC Maintenance Group Corp.         ACCOUNT NUMBER: xxx-2049

PURPOSE OF ACCOUNT : Savings

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $ - |

Debit cards used by:

If closing balance is negative, provide explanation :

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____ Transferred to Payroll Account

$ _____ Transferred to Tax Account

MOR-7.4

## Oriental

P.O. Box 195115
San Juan, PR 00919-5115

Returned Service Requested

Último estado de cuenta: September 30, 2016
Estado de cuenta correspondiente a: October 31, 2016
Días en este ciclo: 31

Pagina 1 de 1
XXXXXX2049
( 0)

00011646-MIX0878I031xe01078282-LETTER02-000000 M0



CDC MAINTENANCE GROUP CORPORATION
8624 TRINITY VISTA TRL
HURST TX 76053-7518

Para asistencia llame a:
Servicio al Cliente, 1-800-981-5554

Oriental Bank
254 Munoz Rivera Ave 3RD Floor
Hato Rey PR 00918

**Cuenta Empresarial**

| | | | |
|---|---|---|---|
| Numero de cuenta | XXXXXX2049 | Balance inicial | $0.00 |
| Balance mas bajo | $0.00 | Total de creditos | .00 |
| Balance promedio | $0.00 | Total de debitos | .00 |
| | | Balance final | $.00 |

** No hay actividad para este ciclo **

CARGOS POR SOBREGIRO/TRANSACCIONES DEVUELTAS

| | |
|---|---|
| Cargos por transacciones devueltas en este ciclo | $0.00 |
| Cargos por transacciones devueltas acumuladas (YTD) | $0.00 |
| Cargos por sobregiro en este ciclo | $0.00 |
| Cargos por sobregiro acumulados (YTD) | $0.00 |



## ATTACHMENT 5A.4

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

NAME OF BANK :    Oriental Bank                    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :    CDC Maintenance Group Corp.

ACCOUNT NUMBER:   xxx-2049

PURPOSE OF ACCOUNT :  Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | $       - |
| | | | | |
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                    $       -

**ATTACHMENT 4A.5**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number: **16-06643 (EAG)**

## FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK : Wells Fargo                              BRANCH: HALTON CITY

ACCOUNT NAME : CD Builders, Inc.                        ACCOUNT NUMBER: xxx-7680

PURPOSE OF ACCOUNT :   Checking

|  | |
|---|---|
| Ending Bank Balance per Bank Statement | $            - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $            - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS JULY - Bank did not provide statement**
for October

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____ Transferred to Payroll Account

$ _____ Transferred to Tax Account

MOR-7.5

## ATTACHMENT 5A.5

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number: **16-06643 (EAG)**

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

NAME OF BANK :   Wells Fargo                    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :   CD Builders, Inc.

ACCOUNT NUMBER:   xxx-7680

PURPOSE OF ACCOUNT :   Checking

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         | $      |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             | NONE  |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

**TOTAL**                                        $

**ATTACHMENT 4A.6**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:    16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                                    BRANCH: HALTON CITY

ACCOUNT NAME :  CD Builders, Inc.                              ACCOUNT NUMBER: xxx-3227

PURPOSE OF ACCOUNT :    Savings

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $              - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $              - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS JULY - Bank did not provide statement for October**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|------|--------|-------|---------|-------------------------------|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____    Transferred to Payroll Account

$ _____    Transferred to Tax Account

**ATTACHMENT 5A.6**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

NAME OF BANK :    Wells Fargo    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :    CD Builders, Inc.

ACCOUNT NUMBER:    xxx-3227

PURPOSE OF ACCOUNT :  Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         | $    - |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             | NONE  |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
| **TOTAL** |        |       |         | $    - |

## ATTACHMENT 4A.7

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

### FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK : Wells Fargo                    BRANCH: HALTON CITY

ACCOUNT NAME : CD Builders, Inc.             ACCOUNT NUMBER: xxx-9083

PURPOSE OF ACCOUNT :   Savings

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $ - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS JUNE**
**Bank did not provide statement**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
⌧ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account

MOR-7.7

ATTACHMENT 5A.7

CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

NAME OF BANK : _Wells Fargo_____   BRANCH: _PLAZA LAS AMERICAS_____

ACCOUNT NAME : _CD Builders, Inc._____

ACCOUNT NUMBER: _xxx-9083_____

PURPOSE OF ACCOUNT : _Savings_____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| | | | | $ - |
| | | | | |
| | | | | |
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                   $   -

MOR-8.7

**ATTACHMENT 4A.8**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:  **16-06643 (EAG)**

## FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                          BRANCH: HALTON CITY

ACCOUNT NAME : CD Builders, Inc.                 ACCOUNT NUMBER: xxx-7698

PURPOSE OF ACCOUNT :   Savings

|  | |
|---|---|
| Ending Bank Balance per Bank Statement | $            - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $            - |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____
**Bank did not provide statement** _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____   Transferred to Payroll Account

$ _____   Transferred to Tax Account

## ATTACHMENT 5A.8

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

NAME OF BANK :        Wells Fargo                    BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :      CD Builders, Inc.

ACCOUNT NUMBER:    xxx-7698

PURPOSE OF ACCOUNT : Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  | $ - |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | NONE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                              $ -

**ATTACHMENT 4A.9**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  First Bank                     BRANCH: CATALINAS

ACCOUNT NAME : Builders Holding Co Corp. DIP          ACCOUNT NUMBER: XXX-8161

PURPOSE OF ACCOUNT :    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | (112.47) |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | (112.47) |

Debit cards used by:

If closing balance is negative, provide explanation :

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for Cash Disbursements |
|---|---|---|---|---|
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____  Transferred to Payroll Account

$ _____  Transferred to Tax Account



# Bank Reconciliation
11/23/16

 CD Builders, Inc.

Bank Reconciliation

*10021 - Builders H Q #8161  Statement Date: 10/31/2016*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|
| **Adjustments** | | | | | |
| 3355 | Clear | OCT 8161 | 10/30/2016 | DAILY CHARGE & SERVICE CHARGES | -101.33 |
| **Deposits** | | | | | |
| **Checks** | | | | | |
| 3193 | | 101 | 10/21/2016 | ROLANDO RAMOS ZAYAS | 411.77 |
| 3194 | | 102 | 10/21/2016 | PAUL J RAICE VELEZ | 1,300.00 |
| 3197 | | 103 | 10/24/2016 | TRIPLE - S VIDA | 39.84 |
| 3200 | | 104 | 10/25/2016 | AEE | 250.88 |
| 3201 | | 105 | 10/25/2016 | SALUSTIANO SOTO SANTOS | 248.66 |
| 3208 | | 107* | 10/26/2016 | AEE | 118.64 |
| 3209 | | 108 | 10/26/2016 | AAA | 27.20 |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|
| | | | | 7 | 2,396.99 | | |

Statement Beginning Balance: -11.14

Statement Ending Balance: -112.47

Account Current Balance: -7,298.88

After Five Days Return To:
PO Box 9146
San Juan PR 00908-0146



**STATEMENT OF ACCOUNT**

| STATEMENT DATE |
| --- |
| 10/31/16 |

020-BUSINESS PLUS CORP

0* 8042008161

00004830 MFBPRR1101160928500O 2 00000000

BUILDERS HOLDING CO CORP
CHAPTER II DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 11.14-OD | 0 | .00 | 61 | 91.33 | 10.00 | 112.47-OD |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION |
| --- | --- | --- |
| 10/03 | 4.00 | DAILY OD CHARGE* |
| 10/03 | 0.42 | IVU ESTATAL |
| 10/03 | 0.04 | IVU MUNICIPAL |
| 10/04 | 4.00 | DAILY OD CHARGE* |
| 10/04 | 0.42 | IVU ESTATAL |
| 10/04 | 0.04 | IVU MUNICIPAL |
| 10/05 | 4.00 | DAILY OD CHARGE* |
| 10/05 | 0.42 | IVU ESTATAL |
| 10/05 | 0.04 | IVU MUNICIPAL |
| 10/06 | 4.00 | DAILY OD CHARGE* |
| 10/06 | 0.42 | IVU ESTATAL |
| 10/06 | 0.04 | IVU MUNICIPAL |
| 10/07 | 4.00 | DAILY OD CHARGE* |
| 10/07 | 0.42 | IVU ESTATAL |
| 10/07 | 0.04 | IVU MUNICIPAL |
| 10/11 | 4.00 | DAILY OD CHARGE* |
| 10/11 | 0.42 | IVU ESTATAL |
| 10/11 | 0.04 | IVU MUNICIPAL |
| 10/12 | 4.00 | DAILY OD CHARGE* |
| 10/12 | 0.42 | IVU ESTATAL |
| 10/12 | 0.04 | IVU MUNICIPAL |
| 10/13 | 4.00 | DAILY OD CHARGE* |
| 10/13 | 0.42 | IVU ESTATAL |
| 10/13 | 0.04 | IVU MUNICIPAL |
| 10/14 | 4.00 | DAILY OD CHARGE* |
| 10/14 | 0.42 | IVU ESTATAL |
| 10/14 | 0.04 | IVU MUNICIPAL |
| 10/17 | 4.00 | DAILY OD CHARGE* |
| 10/17 | 0.42 | IVU ESTATAL |
| 10/17 | 0.04 | IVU MUNICIPAL |
| 10/18 | 4.00 | DAILY OD CHARGE* |
| 10/18 | 0.42 | IVU ESTATAL |
| 10/18 | 0.04 | IVU MUNICIPAL |
| 10/19 | 4.00 | DAILY OD CHARGE* |
| 10/19 | 0.42 | IVU ESTATAL |
| 10/19 | 0.04 | IVU MUNICIPAL |



BY.



ACCOUNT 8042008161      Page 2

 **1 First Bank**

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE............AMOUNT............DESCRIPTION

| DATE | AMOUNT | DESCRIPTION |
|------|--------|-------------|
| 10/20 | 4.00 | DAILY OD CHARGE* |
| 10/20 | 0.42 | IVU ESTATAL |
| 10/20 | 0.04 | IVU MUNICIPAL |
| 10/21 | 4.00 | DAILY OD CHARGE* |
| 10/21 | 0.42 | IVU ESTATAL |
| 10/21 | 0.04 | IVU MUNICIPAL |
| 10/24 | 4.00 | DAILY OD CHARGE* |
| 10/24 | 0.42 | IVU ESTATAL |
| 10/24 | 0.04 | IVU MUNICIPAL |
| 10/25 | 4.00 | DAILY OD CHARGE* |
| 10/25 | 0.42 | IVU ESTATAL |
| 10/25 | 0.04 | IVU MUNICIPAL |
| 10/26 | 4.00 | DAILY OD CHARGE* |
| 10/26 | 0.42 | IVU ESTATAL |
| 10/26 | 0.04 | IVU MUNICIPAL |
| 10/27 | 4.00 | DAILY OD CHARGE* |
| 10/27 | 0.42 | IVU ESTATAL |
| 10/27 | 0.04 | IVU MUNICIPAL |
| 10/28 | 4.00 | DAILY OD CHARGE* |
| 10/28 | 0.42 | IVU ESTATAL |
| 10/28 | 0.04 | IVU MUNICIPAL |
| 10/31 | 4.00 | DAILY OD CHARGE* |
| 10/31 | 0.98 | OD FINANCE CHARGE |
| 10/31 | 10.00 | BALANCE RANGE FEE   * |
| 10/31 | 1.47 | IVU ESTATAL |
| 10/31 | 0.14 | IVU MUNICIPAL |

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 09/30 | 11.140D | 10/12 | 42.360D | 10/21 | 73.580D |
| 10/03 | 15.600D | 10/13 | 46.820D | 10/24 | 78.040D |
| 10/04 | 20.060D | 10/14 | 51.280D | 10/25 | 82.500D |
| 10/05 | 24.520D | 10/17 | 55.740D | 10/26 | 86.960D |
| 10/06 | 28.980D | 10/18 | 60.200D | 10/27 | 91.420D |
| 10/07 | 33.440D | 10/19 | 64.660D | 10/28 | 95.880D |
| 10/11 | 37.900D | 10/20 | 69.120D | 10/31 | 112.470D |

EFECTIVO 8/12/16 APLICARA UN CARGO DE 2% POR CONVERSION DE
MONEDA EXTRANJERA A LA CANTIDAD YA CONVERTIDA EN DOLARES
(U.S.) EN TRANSACCIONES REALIZADAS CON TARJETA DE DEBITO



00004536-13079-0002-0000-MPRPBRH1041BD025000-023

**ATTACHMENT 5A.9**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016**

NAME OF BANK :     First Bank                          BRANCH: CATALINAS

ACCOUNT NAME :     Builders Holding Co Corp. DIP

ACCOUNT NUMBER:   XXX-8161

PURPOSE OF ACCOUNT :   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/31/2016 | Debit | First Bank | Bank charges | $   101.33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                                           $   101.33

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016    AND ENDING OCTOCBER 31, 2016**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK :  FIRST BANK                           BRANCH: CATALINAS

ACCOUNT NAME : BUILDERS HOLDING                ACCOUNT NUMBER:  8042008139

PURPOSE OF ACCOUNT :   PAYROLL

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $            155.87 |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $            155.87 |

**Debit cards must not be issued on this account**

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|------|--------|-------|---------|-------------------------------|
|      |        |       |         |                               |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|------|--------|-------|---------|-------------------------------|
|      |        |       |         |                               |

# Bank Reconciliation
11/23/16

 CD Builders, Inc.

Bank Reconciliation

*10022 - BH QUIEBRA 8139- Statement Date: 10/31/2016*

| Record# | Status | Trans# | Date | Payee/Description | | | Amount |
|---------|--------|--------|------|-------------------|---|---|--------|
| **Adjustments** | | | | | | | |
| 3352 | Clear | OCT 8139 | 10/31/2016 | IVU AND FEE | | | -11.15 |
| **Deposits** | | | | | | | |
| **Checks** | | | | | | | |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|

Statement Beginning Balance: 167.02

Statement Ending Balance: 155.87

Account Current Balance: 155.87

After Five Days Return
PO Box 9146
San Juan PR 00908-0146



**STATEMENT OF ACCOUNT**

STATEMENT DATE

**10/31/16**

00005865 MFBPRR11011809286000 1 000000000

BUILDERS HOLDING CO CORP
CHAPTER 11 DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

020-BUSINESS PLUS CORP

0* 8042008139

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 167.02 | 0 | .00 | 2 | 1.15 | 10.00 | 155.87 |

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   10/31         10.00          BALANCE RANGE FEE  *
   10/31          1.05          IVU ESTATAL
   10/31          0.10          IVU MUNICIPAL

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
   DATE.........BALANCE     DATE.........BALANCE    DATE.........BALANCE
   09/30       167.02      10/31       155.87

   EFECTIVO 8/12/16 APLICARA UN CARGO DE 2% POR CONVERSION DE
   MONEDA EXTRANJERA A LA CANTIDAD YA CONVERTIDA EN DOLARES
   (U.S.) EN TRANSACCIONES REALIZADAS CON TARJETA DE DEBITO
```



## ATTACHMENT 5B

### CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:  16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

NAME OF BANK :   FIRST BANK                 BRANCH: CATALINAS

ACCOUNT NAME :   BUILDERS HOLDING

ACCOUNT NUMBER:        8042008139

PURPOSE OF ACCOUNT :   PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 10/31/2016 | debit | First Bank | Service Charge | $  11.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $  11.15 |

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number: **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK : FIRST BANK                                BRANCH:        CATALINAS

ACCOUNT NAME : BUILDERS HOLDING                ACCOUNT NUMBER 8042008150

PURPOSE OF ACCOUNT :    TAX

|  |  |
|---|---|
| Ending Bank Balance per Bank Statement | $        (112.47) |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $        (112.47) |

**Debit cards must not be issued on this account**

If closing balance is negative, provide explanation :

The following disbursements were paid in cash (do not include items reported as petty cash on attachment 4D)
☒ Check here if cash disbursements were authorized by United States Trustee

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
|  |  |  |  |  |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for cash disbursements |
|---|---|---|---|---|
|  |  |  |  |  |

# Bank Reconciliation
11/23/16

 CD Builders, Inc.

Bank Reconciliation

*10023 - BUILDERS 8150  Statement Date: 10/31/2016*

| Record# | Status | Trans# | Date | Payee/Description | | | Amount |
|---|---|---|---|---|---|---|---|
| **Adjustments** | | | | | | | |
| 3354 | Clear | OCT 8150 | 10/31/2016 | DAILY CHARGE | | | -101.33 |
| **Deposits** | | | | | | | |
| **Checks** | | | | | | | |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|---|---|---|---|---|---|---|---|

Statement Beginning Balance: -11.13    Statement Ending Balance: -112.46

Account Current Balance: 387.54

After Five Days Return To.
PO Box 9146
San Juan PR 00908-0146



**STATEMENT OF ACCOUNT**

STATEMENT DATE

10/31/16

00004558 MFBPRR1101160928B000 2 000000000

BUILDERS HOLDING CO CORP
CHAPTER II DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

**020-BUSINESS PLUS CORP**

0* 8042008150



| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 11.14-OD | 0 | .00 | 61 | 91.33 | 10.00 | 112.47-OD |

CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS

DATE . . . . . . . . . AMOUNT . . . . . . . . . . DESCRIPTION

| | | |
|---|---|---|
| 10/03 | 4.00 | DAILY OD CHARGE* |
| 10/03 | 0.42 | IVU ESTATAL |
| 10/03 | 0.04 | IVU MUNICIPAL |
| 10/04 | 4.00 | DAILY OD CHARGE* |
| 10/04 | 0.42 | IVU ESTATAL |
| 10/04 | 0.04 | IVU MUNICIPAL |
| 10/05 | 4.00 | DAILY OD CHARGE* |
| 10/05 | 0.42 | IVU ESTATAL |
| 10/05 | 0.04 | IVU MUNICIPAL |
| 10/06 | 4.00 | DAILY OD CHARGE* |
| 10/06 | 0.42 | IVU ESTATAL |
| 10/06 | 0.04 | IVU MUNICIPAL |
| 10/07 | 4.00 | DAILY OD CHARGE* |
| 10/07 | 0.42 | IVU ESTATAL |
| 10/07 | 0.04 | IVU MUNICIPAL |
| 10/11 | 4.00 | DAILY OD CHARGE* |
| 10/11 | 0.42 | IVU ESTATAL |
| 10/11 | 0.04 | IVU MUNICIPAL |
| 10/12 | 4.00 | DAILY OD CHARGE* |
| 10/12 | 0.42 | IVU ESTATAL |
| 10/12 | 0.04 | IVU MUNICIPAL |
| 10/13 | 4.00 | DAILY OD CHARGE* |
| 10/13 | 0.42 | IVU ESTATAL |
| 10/13 | 0.04 | IVU MUNICIPAL |
| 10/14 | 4.00 | DAILY OD CHARGE* |
| 10/14 | 0.42 | IVU ESTATAL |
| 10/14 | 0.04 | IVU MUNICIPAL |
| 10/17 | 4.00 | DAILY OD CHARGE* |
| 10/17 | 0.42 | IVU ESTATAL |
| 10/17 | 0.04 | IVU MUNICIPAL |
| 10/18 | 4.00 | DAILY OD CHARGE* |
| 10/18 | 0.42 | IVU ESTATAL |
| 10/18 | 0.04 | IVU MUNICIPAL |
| 10/19 | 4.00 | DAILY OD CHARGE* |
| 10/19 | 0.42 | IVU ESTATAL |
| 10/19 | 0.04 | IVU MUNICIPAL |

ACCOUNT 8042008150          Page 2



CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
DATE.........AMOUNT..........DESCRIPTION

| DATE | AMOUNT | DESCRIPTION |
|---|---|---|
| 10/20 | 4.00 | DAILY OD CHARGE* |
| 10/20 | 0.42 | IVU ESTATAL |
| 10/20 | 0.04 | IVU MUNICIPAL |
| 10/21 | 4.00 | DAILY OD CHARGE* |
| 10/21 | 0.42 | IVU ESTATAL |
| 10/21 | 0.04 | IVU MUNICIPAL |
| 10/24 | 4.00 | DAILY OD CHARGE* |
| 10/24 | 0.42 | IVU ESTATAL |
| 10/24 | 0.04 | IVU MUNICIPAL |
| 10/25 | 4.00 | DAILY OD CHARGE* |
| 10/25 | 0.42 | IVU ESTATAL |
| 10/25 | 0.04 | IVU MUNICIPAL |
| 10/26 | 4.00 | DAILY OD CHARGE* |
| 10/26 | 0.42 | IVU ESTATAL |
| 10/26 | 0.04 | IVU MUNICIPAL |
| 10/27 | 4.00 | DAILY OD CHARGE* |
| 10/27 | 0.42 | IVU ESTATAL |
| 10/27 | 0.04 | IVU MUNICIPAL |
| 10/28 | 4.00 | DAILY OD CHARGE* |
| 10/28 | 0.42 | IVU ESTATAL |
| 10/28 | 0.04 | IVU MUNICIPAL |
| 10/31 | 4.00 | DAILY OD CHARGE* |
| 10/31 | 0.98 | OD FINANCE CHARGE |
| 10/31 | 10.00 | BALANCE RANGE FEE   * |
| 10/31 | 1.47 | IVU ESTATAL |
| 10/31 | 0.14 | IVU MUNICIPAL |

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * * *

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/30 | 11.14OD | 10/12 | 42.36OD | 10/21 | 73.58OD |
| 10/03 | 15.60OD | 10/13 | 46.82OD | 10/24 | 78.04OD |
| 10/04 | 20.06OD | 10/14 | 51.28OD | 10/25 | 82.50OD |
| 10/05 | 24.52OD | 10/17 | 55.74OD | 10/26 | 86.96OD |
| 10/06 | 28.98OD | 10/18 | 60.20OD | 10/27 | 91.42OD |
| 10/07 | 33.44OD | 10/19 | 64.66OD | 10/28 | 95.88OD |
| 10/11 | 37.90OD | 10/20 | 69.12OD | 10/31 | 112.47OD |

EFECTIVO 9/12/16 APLICARA UN CARGO DE 2% POR CONVERSION DE
MONEDA EXTRANJERA A LA CANTIDAD YA CONVERTIDA EN DOLARES
(U.S.) EN TRANSACCIONES REALIZADAS CON TARJETA DE DEBITO



**ATTACHMENT 5C**

**CHECK REGISTER - TAX ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

NAME OF BANK :   FIRST BANK   BRANCH: CATALINAS

ACCOUNT NAME :   BUILDERS HOLDING

ACCOUNT NUMBER:   8042008150

PURPOSE OF ACCOUNT :   TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 10/30/2016 | debit | First Bank | Service Charge | $ 101.33 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | $ 101.33 |

### ATTACHMENT 4D

### INVESTMENT ACCOUNTS AND PETTY CASH REPORT

#### INVESTMENT ACCOUNT

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL | | | | $ - |

#### PETTY CASH REPORT

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | Difference between column 2 and 3 |
|---|---|---|---|
| | - | $ - | $ - |
| | | | |
| | | | |
| | | | |
| TOTAL | | $ - | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation:

_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH          $ -

MOR-13

### ATTACHMENT 6

### MONTHLY TAX REPORT

Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number: 16-06643 (EAG)

FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016

### TAXES OWED AND DUE

Report all unpaid post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | NONE | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                        $   -

## ATTACHMENT 7

### SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

**Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:  16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , OCTOBER 01, 2016   AND ENDING OCTOCBER 31, 2016**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or | Title | Payment description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | - | - |
| Number hired during the period | - | - |
| Number terminated or resigned during period | - | - |
| Number of employees on payroll at end of period | - | - |

### CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone number | Policy number | Coverage type | Expiration date | Date premium due |
|---|---|---|---|---|---|
| Fulcro Insurance of GA, LLC | (407) 660-1881 | AUC0124808-01 | Umbrella | 03/01/17 | |
| Travelers Corp | | DT-810-8G178373-TCT-16 | Commercial Auto | 03/01/17 | |
| Travelers Corp | | DTEUB-7G48644-0-16 | Workers Comp and Employee liability | 03/01/17 | |
| Travelers Corp | | DT-CO-8G178188-TIA-16 | Commercial | 03/01/17 | |
| Triple-S Insurance Agency | | 30-CA-46092642-0 | Commercial Auto | 01/15/17 | |
| Triple-S Insurance Agency | | 30-CP-81086440-0 | Commercial Packag | 01/15/17 | |
| | | | Property, General liability, | | |
| | | | Crime and Fidelity, Inland | | |
| | | | Marine | | |

The following lapse in insurance coverage occurred this month:

| Policy type | Date lapse | Date reiustated | Reason for lapse |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☒ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

We anticipate filing a plan of reorganization and disclosure statement on or before     April 2017