UNITED STATES BANKRUPTCY COURT
THE DISTRICT OF PUERTO RICO

IN RE:                           }        CASE NUMBER  16-06643 (EAG)
                                 }
                                 }
                                 }
BUILDERS HOLDING CO. CORP        }        JUDGE  EDWARD A. GODOY
                                 }
                                 }
                                 }
                                 }        CHAPTER  11
                                 }
DEBTOR.                          }
                                 }

DEBTOR'S MONTHLY OPERATING REPORTS (BUSINESS)
FOR THE PERIOD
FROM    February 01, 2017   TO  February 28, 2017

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by
the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

P.O. Box 1333                             Fausto David Godreau Zayas, Esq.
Gurabo, PR 00778                          USDC 123207
                                          Godreau & Gonzalez Law
                                          P.O. Box 9024176
                                          San Juan, PR 00902-4176
                                          dg@g-glawpr.com

MOR-1

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

Name of Debtor:  BUILDERS HOLDING CO. CORP

Date of Petition:  August 20, 2016      Case Number:  16-06643 (EAG)

| | | Feb-17 | | CUMMULATIVE PETITION TO DATE |
|---|---|---:|---|---:|
| 1. CASH AT BEGINNING OF PERIOD | $ | 24,388.00 | $ | 205.42 |
| Adjustment for pre-petition | | - | | (2,224.84) |
| 2. RECEIPTS: | | | | |
| A. Cash sales | | - | | - |
| Less:  cash refunds | | - | | - |
| Net cash sales | | - | | - |
| B. Accounts receivable | | - | | - |
| C. Other receipts (see MOR-3) | | 325.00 | | 325,355.55 |
| (If you receive rental income, you must attach a rent roll.) | | | | |
| 3.  TOTAL RECEIPTS | | 325.00 | | 325,355.55 |
| (2A+2B+2C) | | | | |
| 4. TOTAL CASH AVAILABLE FROM OPERATIONS (Line 1 + Line 3) | | 24,713.00 | | 323,336.13 |
| | | | | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | | - | | - |
| B. Bank charges | | 11.15 | | 497.77 |
| C. Contract labor | | - | | - |
| D. Fixed asset payments (not included in "N") | | - | | - |
| E. Insurance | | - | | 39.84 |
| F. Inventory payments | | - | | 227.42 |
| G. Leases | | - | | - |
| H. Manufacturing supplies | | - | | - |
| I. Office supplies and expenses | | - | | 779.50 |
| J. Payroll net (see attachments 4B) | | - | | 1,192.44 |
| K. Professional fees (Accounting and Legal) | | - | | 1,717.00 |
| L. Rent | | - | | 8,950.00 |
| M. Repair and maintenance | | - | | 16,116.20 |
| N. Secured creditors payments (see attachment) | | - | | - |
| O. Taxes paid - Payroll (see attachment 4C) | | - | | 153,974.19 |
| P. Taxes paid - Sales and use (see attachment) | | 242.55 | | 1,042.55 |
| Q. Taxes paid - Other (see attachment 4C) | | - | | - |
| R. Telephone | | - | | 4,785.46 |
| S. Travel and entertainment | | - | | - |
| T. US Trustee quarterly fees | | | | 650.00 |
| U. Utilities | | - | | 2,224.61 |
| V. Vehicle | | - | | 1,770.40 |
| W. Other operating expenses (see MOR-3) | | - | | 104,909.45 |
| | | | | |
| 6. TOTAL CASH DISBURSEMENTS | | 253.70 | | 298,876.83 |
| | | | | |
| 7. ENDING CASH BALANCE | $ | 24,459.30 | $ | 24,459.30 |
| (Line 4 - Line 6) | | | | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 17th day of January, 2017.    _____

Signature

MONTHLY SCHEDULE OF RECEIPTS AND DISBURS

Detail of Other Receipts and Other Disbursements

OTHER RECEIPTS:

| Description | Feb-17 | Cummulative Petition to Date |
|---|---|---|
| Shareholder loan | $ - | $ 2,482.87 |
| Reversal NSF Pre-petition | - | 111.00 |
| ROV Engineering Refund - US Trustee Fees | - | - |
| Refund of Mapfre | 325.00 | 325.00 |
| Void check #9004 - Account #1165 | - | 900.00 |
| Loan from Mapfre | - | 314,563.65 |
| Insurance claim collection | - | 4,907.88 |
| ADP  tax file services refund | - | 2,065.15 |
| TOTAL OTHER RECEIPTS | $ 325.00 | $ 325,355.55 |

| Loan Amount | Purpose | Repayment Schedule |
|---|---|---|
| - | | |
| - | | |
| - | | |
| - | | |

OTHER DISBURSEMENTS

| Description | Feb-17 | Cummulative Petition to Date |
|---|---|---|
| Postmaster | $ - | $ 36.12 |
| Project expenses | - | 86,392.47 |
| Gasoline/fuel | - | 10,718.36 |
| Project material transportation | - | 600.00 |
| Professional fees-ordinary course | - | 7,162.50 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| TOTAL OTHER DISBURSEMENTS | $ - | $ 104,909.45 |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**    Case Number:    16-06643 (EAG)

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

ACCOUNTS RECEIVABLE AT PETITION DATE :           $       3,862,642.85  as amended

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre petition and post petition, including charge card sales which have not been received):

|  |  |
|---|---|
| Beginning of Month Balance | $ 4,225,713.83 |
| PLUS: Current Month New Billings | 1,229,155.36 |
| LESS: Collection During the Month | (144,277.67) Collected by MAPFRE |
| PLUS / LESS: Adjustments or Writeoffs | (150,233.28) |
| End of Month Balance | $ 5,160,358.24 |

Explanation and supporting documentation attached for any adjustments or writeoffs:
See attached

**POST PETITION ACCOUNTS RECEIVABLE AGING**

(Show the total for each aging category for all accounts receivable)

| 0-30 Days / Retained | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $ 2,916,955.73 | $      1,126,188.60 | $ 418,777.14 | $   698,436.77 | $       5,160,358.24 |

For any receivables in the "over 90 days" category, please provide the following:

| Customer | Receivable Date | Status  (Collection efforts taken, estimate of collectibility, writeoff, disputed account, ect) |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

# Receivable Journal

03/08/17

 **Builders Holding Co Corp**

Receivable Journal
*Cash Receipts*
*Period 02 (Feb 2017) to 02 (Feb 2017)*

*Collection During the Month*

| Job#<br>Record# | Trans# | Date | Client<br>Check/Deposit | Amount |
|---|---|---|---|---|
| **1505 - SAGEBRUSH DRIVE IMPROVEMENTS** | | | TOWN OF FLOWER MOUND | |
| 13336 | 19 | 02/28/2017 | PAYMENT | 144,277.67 |
| | | | **Cash Receipts:** | **144,277.67** |
| | | | **Grand Total:** | **144,277.67** |



# AR Invoice List
03/08/17

## Builders Holding Co Corp

AR Invoice List

*Period = 02 (Feb 2017)*

*Current Month New Billing P.R.*

| Record# | Invoice# | Job | Date | Due Date | Invoice Total | Balance |
|---------|----------|-----|------|----------|---------------|---------|
| 852 | 14 | 71 AFI-BP-14-27 CTPR B | 02/01/2017 | 03/03/2017 | 383,799.57 | 383,799.57 |
| 858 | 1 | 72 MEJORAS SIST PLU D | 02/09/2017 | 02/09/2017 | 55,178.99 | 55,178.99 |
| | | | | **Grand Totals:** | **438,978.56** | **438,978.56** |



# AR Invoice List
03/08/17

**Builders Holding Co Corp**

AR Invoice List
*by Job*
*Period = 02 (Feb 2017)*

*Current Month New Billing TX*

| Record# | Invoice# | Description | Date | Due Date | Invoice Total | Balance |
|---------|----------|-------------|------|----------|---------------|---------|
| **Job:** | **1505 SAGEBRUSH DRIVE IMPROVEMEN** | | | | | |
| 366 | 19 | Payment Request | 02/17/2017 | 03/19/2017 | 154,572.72 | 10,295.05 |
| | | | | **Job Totals:** | **154,572.72** | **10,295.05** |
| **Job:** | **1506 HOLLAND ROAD PAVE & DRAI** | | | | | |
| 363 | 10 | Payment Request | 02/03/2017 | 02/18/2017 | 635,604.08 | 31,780.20 |
| | | | | **Job Totals:** | **635,604.08** | **31,780.20** |
| | | | | **Grand Totals:** | **790,176.80** | **42,075.25** |

**BUILDERS HOLDING CO. CORP.**
**dba CD BUILDERS INC.**
**dba CDC MAINTENANCE GROUP, CORP.**

## Summary Accounts Receivable as of February 28, 2017

| | |
|---|---|
| Account Receivable IRS Claim | $        - |
| Account Receivable Texas (see attached) | 3,062,253.15 |
| Account Receivable Puerto Rico (see attached) | 2,098,105.09 |

**TOTAL ACCOUNTS RECEVABLE  $5,160,358.24**

# AR Invoice Aging
03/08/17



## Builders Holding Co Corp

AR Invoice Aging

*Period  <= 02 (Feb 2017)*

*Texas*

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| **3 MERCADO CHANNEL IMPROVEMENTS** | | | | | | |
| 364 JE-7 | 12/31/2015 | | | | | -118,261.79 |
| | **Job Totals:** | | | | | **-118,261.79** |
| **1406 PAVAHO STORMWATER WESTLAND** | | | | | | |
| 62 3 | 06/30/2014 | 8,101.96 | | | | |
| 67 4 | 07/31/2014 | 13,396.03 | | | | |
| 81 5 | 08/31/2014 | 4,811.65 | | | | |
| 83 6 | 09/30/2014 | 6,044.58 | | | | |
| 87 7 | 10/30/2014 | 9,195.11 | | | | |
| 99 8 | 11/30/2014 | 6,220.76 | | | | |
| 104 9 | 12/31/2014 | 7,360.59 | | | | |
| 114 10 | 01/31/2015 | 7,533.45 | | | | |
| 125 11 | 03/30/2015 | 2,250.20 | | | | 2,137.69 |
| 136 12 | 04/27/2015 | 1,569.03 | | | | 0.01 |
| 223 13 | 05/30/2015 | 7,992.77 | | | | |
| 248 14 | 11/30/2015 | 2,968.58 | | | | |
| 345 15 | 10/30/2016 | | | | | 320,203.79 |
| | **Job Totals:** | **77,444.71** | | | | **322,341.49** |
| **1409 FREEPORT PARKWAY** | | | | | | |
| 115 8 | 01/30/2015 | 33,752.18 | | | | |
| 123 9 | 02/28/2015 | 16,161.47 | | | | 0.01 |
| 130 10 | 03/31/2015 | 99,009.70 | | | | |
| 147 11 | 05/30/2015 | 50,027.35 | | | | |
| 155 12 | 05/30/2015 | 28,971.09 | | | | |
| 157 13 | 06/30/2015 | 24,241.36 | | | | |
| 175 14 | 08/29/2015 | 30,382.30 | | | | |
| 200 15 | 09/30/2015 | 3,411.94 | | | | |
| 211 16 | 10/30/2015 | 7,949.12 | | | | |
| 232 17 | 11/30/2015 | 753.06 | | | | |
| 258 18 | 12/30/2015 | 10,469.77 | | | | 0.01 |
| 265 19 | 01/30/2016 | 3,468.84 | | | | |

AR Invoice Aging

03/08/17

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 278 20 | 02/29/2016 | 2,627.89 | | | | |
| 297 21 | 05/13/2016 | 1,451.02 | | | | 13,059.16 |
| 323 22 | 06/30/2016 | 1,823.40 | | | | 16,410.60 |
| **Job Totals:** | | **314,500.49** | | | | **29,469.78** |

**1414  Norwood Drive Reconst**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 144 001 | 04/30/2015 | 26,713.67 | | | | |
| 153 2 | 05/31/2015 | 12,101.20 | | | | |
| 160 3 | 06/30/2015 | 25,018.06 | | | | 0.01 |
| 183 4 | 08/30/2015 | 27,102.47 | | | | |
| 204 005 | 09/30/2015 | 28,499.56 | | | | |
| 213 6 | 10/30/2015 | 30,076.94 | | | | |
| 233 7 | 11/30/2015 | 2,574.50 | | | | |
| 259 8 | 12/30/2015 | 7,886.39 | | | | |
| 264 9 | 01/30/2016 | 2,369.63 | | | | |
| 279 10 | 01/30/2016 | 1,644.97 | | | | |
| 290 11 | 03/29/2016 | 10,164.46 | | | | 0.01 |
| 326 15 | 07/30/2016 | 2,036.69 | | | | 18,330.25 |
| 332 16 | 08/30/2016 | 1,178.15 | | | | 10,603.33 |
| 340 13 | 05/30/2016 | 19,611.49 | | | | 12,521.82 |
| 353 20 | 12/30/2016 | 13,643.95 | | | | |
| **Job Totals:** | | **210,622.13** | | | | **41,455.42** |

**1415  TOWN OF NORTHLAKE**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 180 001 | 08/30/2015 | 4,235.28 | | | | |
| 209 2 | 10/30/2015 | 23,776.04 | | | | |
| 238 3 | 11/29/2015 | 4,937.49 | | | | |
| 289 4 | 02/02/2016 | 6,465.44 | | | | |
| **Job Totals:** | | **39,414.25** | | | | |

**1416  2014 CIP CONCRETE REPLACEMENT**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 141 1 | 04/30/2015 | 4,402.82 | | | | |
| 146 2 | 05/15/2015 | 2,513.52 | | | | |
| 154 3 | 05/31/2015 | 1,448.44 | | | | |
| 158 4 | 06/30/2015 | 7,753.02 | | | | |
| 163 5 | 06/30/2015 | 8,438.43 | | | | |
| 167 6 | 08/14/2015 | 3,059.55 | | | | |
| 176 7 | 08/30/2015 | 3,360.91 | | | | |
| 185 8 | 09/14/2015 | 4,958.64 | | | | |
| 195 009 | 09/30/2015 | 2,745.97 | | | | |

AR Invoice Aging

03/08/17

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 206  10 | 10/15/2015 | 1,729.45 | | | | |
| 219  11 | 10/30/2015 | 8,408.41 | | | | |
| 222  12 | 11/14/2015 | 3,183.32 | | | | |
| 241  13 | 11/30/2015 | 2,553.86 | | | | 0.01 |
| 245  14 | 12/30/2015 | 3,387.42 | | | | |
| 257  15 | 12/30/2015 | 1,519.64 | | | | 0.01 |
| 267  16 | 01/14/2016 | 2,846.68 | | | | 0.01 |
| 271  17 | 01/30/2016 | 305.79 | | | | |
| 273  18 | 02/14/2016 | 3,263.00 | | | | 0.02 |
| 293  19 | 03/16/2016 | 2,881.29 | | | | |
| 295  22 | 04/30/2016 | 1,022.80 | | | | |
| 301  23 | 05/15/2016 | 4,581.59 | | | | |
| 306  24 | 05/30/2016 | 242.40 | | | | |
| 316  25 | 06/14/2016 | 4,400.18 | | | | |
| 317  26 | 06/30/2016 | 1,087.13 | | | | |
| 321  27 | 07/15/2016 | 1,379.22 | | | | |
| 322  28 | 07/30/2016 | 2,120.73 | | | | |
| 327  20 | 08/14/2016 | 776.06 | | | | |
| 334  30 | 08/30/2016 | 1,961.25 | | | | |
| | **Job Totals:** | **86,331.52** | | | | **0.05** |

**1418 CANYON FALLS DRIVE**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 179  001 | 08/30/2015 | 6,628.01 | | | | |
| 210  2 | 10/30/2015 | 28,348.67 | | | | |
| 239  3 | 11/29/2015 | 3,232.80 | | | | 0.02 |
| 359  4 Rev 2 | 02/09/2017 | 13,490.61 | 121,415.58 | | | |
| | **Job Totals:** | **51,700.09** | **121,415.58** | | | **0.02** |

**1419 01992 Wtr & San Sew Repl**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 186  1 | 09/14/2015 | 1,508.82 | | | | |
| 197  2 | 09/30/2015 | 9,877.14 | | | | |
| 205  3 | 10/15/2015 | 4,200.64 | | | | |
| 215  4 | 10/30/2015 | 8,124.58 | | | | 0.01 |
| 227  5 | 10/30/2015 | 7,710.57 | | | | |
| 237  6 | 11/30/2015 | 3,589.54 | | | | |
| 247  7 | 12/15/2015 | 7,273.05 | | | | |
| 250  08 | 12/30/2015 | 5,905.76 | | | | |
| 263  9 | 01/14/2016 | 6,819.16 | | | | |
| 275  11 | 02/14/2016 | 504.43 | | | | |
| 342  12 | 07/15/2016 | 1,239.26 | | | | |
| | **Job Totals:** | **56,752.95** | | | | **0.01** |

AR Invoice Aging                                                                               03/08/17

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|

**1501 EDGEWOOD DRIVE & HIGHLAND**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 164  1 | 07/30/2015 | 6,141.08 | | | | |
| 174  02 | 08/30/2015 | 9,119.93 | | | | |
| 203  3 | 09/30/2015 | 4,266.53 | | | | 0.01 |
| 229  4 | 10/30/2015 | 9,934.66 | | | | |
| 242  5 | 11/30/2015 | 5,205.44 | | | | |
| 262  6 | 12/30/2015 | 8,386.80 | | | | |
| 274  7 | 01/30/2016 | 10,085.46 | | | | 0.01 |
| 280  8 | 03/01/2016 | 12,714.26 | | | | 25,921.84 |
| 291  9 | 03/29/2016 | 10,079.14 | | | | |
| 302  10 | 04/30/2016 | 12,035.80 | | | | |
| 309  11 | 05/30/2016 | 17,609.66 | | | | |
| 330  12 | 06/29/2016 | 11,266.22 | | | | 34,519.31 |
| 355  8 CR | 01/27/2017 | | | -27,286.15 | | |
| 362  13 | 12/14/2016 | 133.20 | | | 2,530.80 | |
| | **Job Totals:** | **116,978.18** | | **-27,286.15** | **2,530.80** | **60,441.17** |

**1502 02143 Double Eagle Blvd**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 188  001 | 08/29/2015 | 11,745.35 | | | | |
| 217  2 | 09/30/2015 | 9,958.89 | | | | |
| 246  3 | 11/30/2015 | 2,575.88 | | | | |
| 261  4 | 12/30/2015 | 9,662.71 | | | | |
| 266  5 | 01/30/2016 | 7,401.89 | | | | |
| 282  6 | 03/01/2016 | 4,393.38 | | | | |
| 292  7 rev | 03/30/2016 | 5,192.82 | | | | |
| 310  8 | 04/30/2016 | 5,489.87 | | | | |
| 331  12 | 07/30/2016 | 2,640.92 | | | | 0.01 |
| 339  13 | 09/30/2016 | 8,073.88 | | | | |
| 346  14 | 10/30/2016 | 12,778.64 | | | | |
| 365  16 | 03/02/2017 | 162,015.63 | | | | |
| | **Job Totals:** | **241,929.86** | | | | **0.01** |

**1504 THE COLONY: PHASE V**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 168  1 | 07/30/2015 | 8,211.77 | | | | |
| 177  2 | 08/30/2015 | 10,738.65 | | | | |
| 202  3 | 09/30/2015 | 15,327.68 | | | | |
| 230  4 | 10/30/2015 | 16,058.94 | | | | |
| 244  5 | 11/29/2015 | 6,607.19 | | | | |
| 260  6 | 12/30/2015 | 14,525.70 | | | | |

AR Invoice Aging                                                                           03/08/17

Continued...

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---------|----------|----------|-------------------|--------|---------|---------|---------|
| 269 | 7 | 01/30/2016 | 9,132.00 | | ` | | |
| 277 | 08 | 02/29/2016 | 13,521.73 | | | | |
| 294 | 9 | 03/30/2016 | 9,480.50 | | | | |
| 298 | 10 | 05/18/2016 | 17,110.60 | | | | |
| 318 | 11 | 05/30/2016 | 2,743.74 | | | | |
| 320 | 12 | 06/30/2016 | 14,709.31 | | | | |
| 328 | 13 | 07/30/2016 | 13,778.98 | | | | |
| 348 | 14 | 08/29/2016 | 26,627.80 | | | | |
| 349 | 15 | 09/30/2016 | 16,265.96 | | | | |
| | | **Job Totals:** | **194,840.55** | | | | |

**1505 SAGEBRUSH DRIVE IMPROVEMENTS**

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---------|----------|----------|-------------------|--------|---------|---------|---------|
| 166 | 001 | 08/09/2015 | 16,676.77 | | | | |
| 193 | 2 | 09/09/2015 | 14,048.46 | | | | 0.01 |
| 218 | 3 | 10/10/2015 | 3,400.21 | | | | 0.01 |
| 231 | 4 | 11/22/2015 | 3,331.08 | | | | 0.02 |
| 254 | 5 | 12/30/2015 | 3,327.93 | | | | 0.01 |
| 283 | 06 | 01/09/2016 | 1,140.95 | | | | |
| 284 | 7 | 02/09/2016 | 4,513.51 | | | | 249.85 |
| 285 | 08 | 03/11/2016 | 4,471.89 | | | | 4,756.04 |
| 299 | 9 | 04/09/2016 | 3,718.65 | | | | 0.01 |
| 300 | 10 | 05/10/2016 | 1,782.92 | | | | |
| 308 | 11 | 06/09/2016 | 3,525.83 | | | | 0.01 |
| 319 | 12 | 07/10/2016 | 4,833.90 | | | | 25,064.82 |
| 329 | 13 | 08/09/2016 | 7,669.66 | | | | 477.38 |
| 335 | 14 | 09/09/2016 | 8,318.13 | | | | |
| 341 | 15 | 10/10/2016 | 13,016.19 | | | | 2,934.49 |
| 356 | 16 | 10/30/2016 | 2,456.01 | | | | |
| 357 | 17 | 11/29/2016 | 12,450.77 | | | | 0.02 |
| 358 | 18 | 12/30/2016 | 7,205.61 | | | | |
| 366 | 19 | 03/19/2017 | 10,295.05 | | | | |
| | | **Job Totals:** | **126,183.52** | | | | **33,482.67** |

**1506 HOLLAND ROAD PAVE & DRAI**

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---------|----------|----------|-------------------|--------|---------|---------|---------|
| 268 | 001 | 01/05/2016 | 11,822.02 | | | | |
| 272 | 2 | 02/06/2016 | 17,608.57 | | | | |
| 313 | 3 | 03/26/2016 | 8,385.92 | | | | |
| 314 | 4 | 05/05/2016 | 12,836.30 | | | | |
| 315 | 5 | 06/15/2016 | 10,514.27 | | | | |
| 324 | 06 | 08/12/2016 | 21,312.52 | | | | |
| 337 | 7 | 09/27/2016 | 21,485.74 | | | | |

AR Invoice Aging

03/08/17

Continued...

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---------|----------|----------|-------------------|--------|---------|---------|---------|
| 350 | 8 | 11/22/2016 | 23,263.00 | | | | |
| 354 | 9 | 12/31/2016 | 15,856.67 | | 301,276.75 | | |
| 363 | 10 | 02/18/2017 | 31,780.20 | 603,823.88 | | | |
| | | **Job Totals:** | **174,865.21** | **603,823.88** | **301,276.75** | | |
| | | **Grand Totals:** | **1,691,563.46** | **725,239.46** | **273,990.60** | **2,530.80** | **368,928.83** |

# AR Invoice Aging
03/08/17



**Builders Holding Co Corp**

AR Invoice Aging

*Period  <= 02 (Feb 2017)*

*Pto Rico*

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|---|
| **9  Const Pte S/Qda Escarcha TA** | | | | | | | |
| 742 | 24F | 07/22/2014 | | | | | 24,235.54 |
| 821 | 24F-CR | 03/04/2016 | | | | | -24,235.54 |
| 822 | 24 | 03/15/2016 | | | | | 22,821.16 |
| 823 | 25 F | 03/04/2016 | | | | | 1,414.38 |
| | | **Job Totals:** | | | | | **24,235.54** |
| **18  AC-220163** | | | | | | | |
| 228 | 12 | 05/08/2008 | 2,676.76 | | | | |
| 238 | 13 | 06/07/2008 | 504.64 | | | | |
| 259 | 15 | 08/07/2008 | 0.01 | | | | |
| 273 | 016 | 09/07/2008 | 0.01 | | | | |
| 279 | 17 | 09/08/2008 | 0.01 | | | | |
| 287 | 19 | 08/10/2008 | 488.58 | | | | |
| 293 | 20 | 01/07/2009 | 5,000.02 | | | | |
| 314 | 022 | 10/02/2009 | 4,714.17 | | | | |
| 315 | 023 | 10/03/2009 | 30,384.81 | | | | 3,128.11 |
| 324 | 024 | 07/04/2009 | 73,619.71 | | | | 3,241.24 |
| 336 | 24B | 07/04/2009 | 621.04 | | | | |
| 337 | 26 | 10/06/2009 | 27,177.03 | | | | 0.02 |
| 338 | 25 | 08/04/2009 | 34,283.20 | | | | 108.23 |
| 352 | 27 | 08/15/2009 | 20,751.03 | | | | |
| 364 | 28 | 09/27/2009 | 49,595.55 | | | | |
| 373 | 29 | 01/06/2011 | 12,428.33 | | | | |
| 375 | 29rev | 01/31/2010 | 479.70 | | | | |
| 680 | 33F | 11/09/2013 | | | | | 30,103.54 |
| 681 | 20 CR | 12/15/2013 | | | | | -5,000.00 |
| | | **Job Totals:** | **262,724.60** | | | | **31,581.14** |
| **19  Const Fuente Ornamental** | | | | | | | |
| 180 | 07 | 09/30/2007 | 0.01 | | | | |
| | | **Job Totals:** | **0.01** | | | | |

# AR Invoice Aging

03/08/17

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| **21  CONST BIBLIOTECA ELECTRONICA** | | | | | | |
| 266  11 | 07/14/2008 | 0.05 | | | | |
| | Job Totals: | 0.05 | | | | |
| **23  Nuevo Centro de Gob Caguas** | | | | | | |
| 332  015 | 03/31/2009 | 0.01 | | | | |
| | Job Totals: | 0.01 | | | | |
| **25  AC-018341 CONECTOR LAS PIEDRAS** | | | | | | |
| 316  06 | 01/26/2009 | 0.02 | | | | |
| 343  10 | 05/26/2009 | 0.50 | | | | |
| 365  15 | 11/30/2009 | 27.00 | | | | |
| 397  19 | 05/26/2010 | 0.17 | | | | |
| 857  C-40 | 12/31/2015 | | | | | -28.00 |
| | Job Totals: | 27.69 | | | | -28.00 |
| **29  AC-010170 CONECTOR DE MATIAS** | | | | | | |
| 356  05 | 08/26/2009 | 9,623.91 | | | | 6,249.74 |
| 382  08 | 04/08/2010 | 19,117.01 | | | | |
| 683  12F | 10/02/2013 | | | | | 25,679.79 |
| 684  5CR | 11/15/2013 | | | | | -15,513.65 |
| 685  8CR | 11/15/2013 | | | | | -20,000.00 |
| 686  5 AJE | 11/15/2013 | | | | | 522.99 |
| | Job Totals: | 28,740.92 | | | | -3,061.13 |
| **30  AC-300045 Reempl Pte Num 1022** | | | | | | |
| 399  06 | 06/10/2010 | 270.00 | | | | |
| 483  014 | 02/28/2011 | 5,141.01 | | | | |
| 487  15 | 03/30/2011 | 8,174.40 | | | | |
| 489  16 | 04/30/2011 | 12,841.26 | | | | |
| 506  017 | 05/30/2011 | 10,252.50 | | | | |
| 511  18 | 06/30/2011 | 18,613.71 | | | | |
| 519  19 | 07/30/2011 | 3,911.16 | | | | |
| 524  20 | 08/30/2011 | 7,385.08 | | | | |
| 851  24 | 01/24/2017 | | 140,126.54 | | | |
| | Job Totals: | 66,589.12 | 140,126.54 | | | |

## AR Invoice Aging

03/08/17

Continued...

| Record# Invoice# | Due Date | Current<br>+Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| **33  AC-994106, L009904106** | | | | | | |
| 383  01 | 04/06/2010 | 3,819.80 | | | | |
| 385  02 | 05/11/2010 | 4,884.90 | | | | |
| 388  3 | 06/08/2010 | 4,194.80 | | | | |
| 424  5 | 09/30/2010 | 295.00 | | | | |
| 512  6F | 02/03/2011 | | | | | 2,340.00 |
| 856  C-40 | 12/31/2015 | | | | | -4,490.00 |
| | **Job Totals:** | **13,194.50** | | | | **-2,150.00** |
| **34  AC-068621/Y000686021** | | | | | | |
| 380  01 | 05/20/2010 | 614.44 | | | | 0.68 |
| 393  3 | 07/20/2010 | | | | | 165.00 |
| 400  02 | 06/19/2010 | 150.00 | | | | |
| 417  5 | 09/19/2010 | 1,464.81 | | | | |
| 420  6 | 10/20/2010 | 1,595.95 | | | | |
| 422  4 | 08/19/2010 | 8,795.79 | | | | |
| 438  6B | 10/20/2010 | -82.35 | | | | |
| 443  07 | 11/19/2010 | 1,554.67 | | | | |
| 468  9 | 02/19/2011 | 150.00 | | | | |
| 469  10 | 02/19/2011 | 12,132.94 | | | | |
| 478  08 | 12/20/2010 | 150.00 | | | | |
| 480  11 | 03/22/2011 | 11,696.28 | | | | |
| 482  012 | 04/19/2011 | 1,850.03 | | | | |
| 491  13 | 04/20/2011 | 4,530.05 | | | | |
| 514  14 | 06/19/2011 | 1,472.19 | | | | |
| 517  015 | 07/20/2011 | 1,330.77 | | | | |
| | **Job Totals:** | **47,405.57** | | | | **165.68** |
| **46  PR-191 RIO GRANDE-SUPERASPHALT** | | | | | | |
| 534  1 | 10/20/2011 | | | | | 3,444.14 |
| 855  C-40 | 12/31/2015 | | | | | -3,444.00 |
| | **Job Totals:** | | | | | **0.14** |
| **52  Mejoras Paseo del Atenas** | | | | | | |
| 573  5 | 05/30/2012 | 0.01 | | | | |
| | **Job Totals:** | **0.01** | | | | |

## AR Invoice Aging

03/08/17

Continued...

| Record# | Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---------|----------|----------|-------------------|--------|---------|---------|---------|
| **62 AC-668504 Rehb Pte Ciales** | | | | | | | |
| 670 | 1 | 10/20/2013 | 204.12 | | | | |
| 678 | 2 | 11/19/2013 | 7,628.91 | | | | |
| 688 | 003 | 12/20/2013 | 10,135.88 | | | | |
| 694 | 4 | 01/19/2014 | 15,583.82 | | | | |
| 697 | 5 | 02/19/2014 | 827.68 | | | | |
| 699 | 6 | 03/22/2014 | 140.00 | | | | |
| 702 | 7 | 04/19/2014 | 7,677.08 | | | | |
| 709 | 8 | 05/20/2014 | 3,354.71 | | | | |
| 712 | 9 | 06/19/2014 | 3,446.37 | | | | |
| 727 | 010 | 07/27/2014 | 3,316.66 | | | | |
| 731 | 11 | 08/21/2014 | 3,704.10 | | | | |
| 736 | 12 | 09/19/2014 | 1,845.69 | | | | |
| 746 | 13 | 10/20/2014 | 4,526.36 | | | | |
| 749 | 14 | 11/19/2014 | 8,074.04 | | | | |
| 755 | 15 | 01/08/2015 | 3,023.80 | | | | |
| 763 | 16 | 01/19/2015 | 10,453.77 | | | | |
| 769 | 17 | 02/19/2015 | 3,561.77 | | | | |
| 785 | 18 | 03/22/2015 | 326.42 | | | | |
| 786 | 19 | 04/19/2015 | 1,079.70 | | | | |
| 789 | 20 | 05/20/2015 | 9,424.69 | | | | |
| 790 | 21 | 06/19/2015 | 3,897.14 | | | | |
| 792 | 22 | 07/20/2015 | 5,742.89 | | | | |
| 796 | 23 | 08/19/2015 | 3,215.99 | | | | |
| 798 | 024 | 09/19/2015 | 11,975.78 | | | | |
| 799 | 025 | 10/20/2015 | 354.27 | | | | |
| 806 | 26 | 11/19/2015 | 235.77 | | | | |
| 807 | 27 | 12/20/2015 | 1,341.21 | | | | |
| 813 | 28 | 01/19/2016 | 6,238.91 | | | | |
| 815 | 27 REV | 12/20/2015 | 19.35 | | | | 0.01 |
| 824 | 29 | 02/19/2016 | 476.33 | | | | |
| 825 | 30 | 03/21/2016 | 4,288.09 | | | | |
| 826 | 031 | 04/19/2016 | 3,029.24 | | | | |
| 832 | 32 | 05/20/2016 | 2,239.00 | | | | |
| 834 | 33 | 06/19/2016 | 1,747.59 | | | | |
| 835 | 34 | 07/20/2016 | 1,663.20 | | | | 2,000.01 |
| 848 | 35 | 02/12/2017 | 4,785.83 | 92,930.76 | | | |
| 850 | 36 | 01/19/2017 | 140.00 | | 4,660.00 | | |
| | | **Job Totals:** | **149,726.16** | **92,930.76** | **4,660.00** | | **2,000.02** |

AR Invoice Aging

03/08/17

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| **64 RFP 2013-01** | | | | | | |
| 732  1 | 06/30/2014 | 3,920.33 | | | | |
| 741  2 | 07/31/2014 | 3,133.00 | | | | |
| 744  3 | 08/31/2014 | 400.00 | | | | |
| 747  4 | 08/31/2014 | 8,398.20 | | | | |
| 748  5 | 09/30/2014 | 11,733.78 | | | | |
| 762  6 | 10/31/2014 | 5,203.29 | | | | |
| 764  8 | 12/31/2014 | 6,365.00 | | | | |
| 768  7 | 11/29/2014 | 1,217.50 | | | | |
| 770  11 | 02/28/2015 | 13,780.00 | | | | |
| 775  10 | 01/31/2015 | 2,468.40 | | | | |
| 778  12 | 03/31/2015 | 31,042.50 | | | | |
| 794  13 | 04/30/2015 | 1,577.50 | | | | |
| 800  15 | 10/27/2015 | 1,083.50 | | | | 19,251.50 |
| 810  15 | 10/27/2015 | | | | | -20,335.00 |
| 812  16 | 10/27/2015 | 1,123.24 | | | | 0.01 |
| 854  17 | 09/26/2016 | | | | | -27,000.00 |
| | **Job Totals:** | **91,446.24** | | | | **-28,083.49** |
| **67 Esc. Rafael Hernandez Hormigue** | | | | | | |
| 753  5 | 10/31/2014 | | | | | 232.69 |
| 803  15 final | 12/08/2015 | | | | | -232.69 |
| | **Job Totals:** | | | | | |
| **70 Lufthansa Technic Hangar Aguad** | | | | | | |
| 780  1 | 05/15/2015 | 2,588.50 | | | | |
| 783  2 | 06/17/2015 | 4,771.50 | | | | |
| 793  3 | 07/18/2015 | 609.28 | | | | |
| 795  4 | 08/19/2015 | 1,944.83 | | | | |
| | **Job Totals:** | **9,914.11** | | | | |
| **71 AFI-BP-14-27 CTPR BOQUERON** | | | | | | |
| 801  01 | 12/31/2015 | 8,582.91 | | | | |
| 809  2 | 01/30/2016 | 16,635.02 | | | | |
| 816  3 | 03/01/2016 | 9,099.42 | | | | |
| 828  04 | 04/27/2016 | 19,212.38 | | | | 0.01 |
| 829  05 | 05/20/2016 | 11,026.72 | | | | |
| 831  06 | 06/08/2016 | 12,203.93 | | | | |
| 833  7 | 07/22/2016 | 9,633.61 | | | | |

AR Invoice Aging

Continued...

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 836 8 | 08/18/2016 | 12,481.00 | | | | 0.01 |
| 838 9- Julio | 09/21/2016 | 13,236.81 | | | | |
| 839 10-Agosto | 10/28/2016 | 15,911.43 | | | | 302,317.22 |
| 843 11 | 11/23/2016 | 10,075.11 | | | | |
| 846 012-October | 12/31/2016 | 14,609.72 | | | | |
| 852 14 | 03/03/2017 | 383,799.57 | | | | |
| 853 13 | 02/08/2017 | 13,597.75 | 258,357.29 | | | |
| | **Job Totals:** | **550,105.38** | **258,357.29** | | | **302,317.24** |

**72 MEJORAS SIST PLU DESV FELIX LO**

| Record# Invoice# | Due Date | Current +Retained | 1 - 30 | 31 - 60 | 61 - 90 | 91-120+ |
|---|---|---|---|---|---|---|
| 858 1 | 02/09/2017 | 5,517.90 | 49,661.09 | | | |
| | **Job Totals:** | **5,517.90** | **49,661.09** | | | |
| | **Grand Totals:** | **1,225,392.27** | **400,949.14** | **144,786.54** | | **326,977.14** |

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**   Case Number:   16-06643 (EAG)

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017**

 In the space below list all invoices or bills incurred and not paid since the filling of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $          - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |

▫ Check here if prepetition debts have been paid.  Attach an explanation and copies of supporting documentation.

### ACCOUNTS PAYABLE RECONCILIATION (*Post Petition Unsecured Debt Only*)

| | | |
|---|---|---|
| Opening Balance | $ | - |
| PLUS: New Indebtedness Incurred This Month | | - |
| LESS: Amount Paid on Post Petition | | - |
| Accounts Payable This Month | | - |
| PLUS / LESS: Adjustments | | - |
| End of Month Balance | $ | - |

Explanation and supporting documentation attached for any adjustments or writeoffs:

Due to cash collateral, MAPFRE is in charge to pay the bills

### SECURED PAYMENTS REPORT

List the status of  payments  to secured  creditors and leasors  (post petition only).  If you have entered into a modification agreement  with a secured creditor / lessor,  consult  with  your  attorney and the  United  States  Trustee.  Program  prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amout Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | $          - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | Current Month (MOR-2 Line 5N) | $          - | | |

ATTACHMENT 3

### INVENTORY AND FIXED ASSETS REPORT

Name of Debtor:  BUILDERS HOLDING CO. CORP.   Case Number:   16-06643 (EAG)

FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017

### INVENTORY REPORT

INVENTORY BALANCE AT PETITION DATE:                0.00

INVENTORY RECONCILIATION:

| | |
|---|---|
| Inventory Balance at Beginning of Month | $          - |
| PLUS: Inventory Purchased During Month | |
| LESS: Inventory Used or Sold | |
| PLUS / LESS: Adjustments or Writedowns | |
| Inventory on Hand at End of Month | $          - |

METHOD OF COSTING INVENTORY :

For any adjustments or writedowns provide explanation and supporting documentation:

### INVENTORY AGING

| Less than 6 Months old | 6 Months to 2 Years Old | Greater Than 2 Years Old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| % | % | % | % | % |

☐ Check here if any inventory contains perishable.

Description of obsolete inventory:

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE        $   2,063,783.00
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION  (First Report Only) :  Office furniture and equipment, vehicles and construction equipment

FIXED ASSETS RECONCILIATION:

| | |
|---|---|
| Fixed Asset Book Value at Beginning of Month | $          - |
| LESS: Depreciation Expense | |
| PLUS: New Purchases | |
| PLUS / LESS: Adjustments or Writedowns | |
| Fixed Asset Ending Monthly Balance | $          - |

For any adjustments or writedowns provide explanation and supporting documentation:

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:   16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Oriental Bank                 BRANCH PLAZA LAS AMERICAS

ACCOUNT NAME : CD Builders, Inc.              ACCOUNT NUMBER: xxx-5181

PURPOSE OF ACCOUNT :   Savings

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Debit cards used by: _____

If closing balance is negative, provide explanation : _____ **ACCOUNT WAS CLOSED IN JANUARY 2017**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
▫ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____   Transferred to Payroll Account

$ _____   Transferred to Tax Account

**ATTACHMENT 4A.1**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:    **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Oriental Bank                    BRANCH: Plazas las Americas

ACCOUNT NAME : CD Builders Inc.                ACCOUNT NUMBER: xxx-7888

PURPOSE OF ACCOUNT :    Savings

|  | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Debit cards used by:

If closing balance is negative, provide explanation : **ACCOUNT WAS CLOSED IN JANUARY 2017**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$ _____    Transferred to Payroll Account

$ _____    Transferred to Tax Account

ATTACHMENT 4A.2

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three required by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                    BRANCH HALTON CITY

ACCOUNT NAME : CD Builders, Inc.              ACCOUNT NUMBER: xxx-7680

PURPOSE OF ACCOUNT :   Checking

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS JULY - Bank did not provide statement**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$_____ Transferred to Payroll Account

$_____ .Transferred to Tax Account

**ATTACHMENT 4A.3**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   16-06643 (EAG)


FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                    BRANCH HALTON CITY

ACCOUNT NAME : CD Builders, Inc.              ACCOUNT NUMBER: xxx-3227

PURPOSE  OF  ACCOUNT  :   Savings


|  | |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $ - |

Debit cards used by: _____

If closing  balance  is  negative,  provide  explanation : **LAST STATEMENT WAS JULY - Bank did not provide statement**


The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
▫ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |


**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$ _____   Transferred to Payroll Account

$ _____   Transferred to Tax Account

### ATTACHMENT 4A.4

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)**

### FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                              BRANCH: HALTON CITY

ACCOUNT NAME : CD Builders, Inc.                    ACCOUNT NUMBER: xxx-9083

PURPOSE OF ACCOUNT :   Savings

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | - |
| LESS: Service Charges | - |
| Ending Balance per Check Register | $ - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS JUNE**
**Bank did not provide statement**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____    Transferred to Payroll Account

$ _____    Transferred to Tax Account

## ATTACHMENT 4A.5

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.   Case Number:   16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :   Wells Fargo

BRANCH: HALTON CITY

ACCOUNT NAME : CD Builders, Inc.

ACCOUNT NUMBER: xxx-7698

PURPOSE OF ACCOUNT :   Savings

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Debit cards used by: _____

If closing balance is negative, provide explanation : **LAST STATEMENT WAS SEPTEMBER**
**Bank did not provide statement**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

## TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____   Transferred to Payroll Account

$ _____   Transferred to Tax Account

**ATTACHMENT 4A.6**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)**

### FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three requiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  First Bank                                      BRANCH CATALINAS

ACCOUNT NAME : Builders Holding Co Corp. DIP        ACCOUNT NUMBER: XXX-8161

PURPOSE OF ACCOUNT :    OPERATING

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 16,915.42 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 16,915.42 |

Debit cards used by: 

If closing  balance  is negative,  provide  explanation : 

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$                                          Transferred to Account 7941

$                                          Transferred to Tax Account

**1 First Bank**

After Five Days Return To:
PO Box 9146
San Juan PR 00908-0146

## STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 02/28/17 |

00001889 MFBPRR03011714060600 1 000000000



BUILDERS HOLDING CO CORP
CHAPTER II DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

**020-BUSINESS PLUS CORP**

0* 8042008161

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 1,534.45 | 2 | 15623.52 | 1 | 242.55 | .00 | 16,915.42 |

```
CHECKING ACCOUNT TRANSACTIONS
DEPOSITS AND OTHER CREDITS
  DATE..........AMOUNT...........DESCRIPTION

  02/03          325.00          DEPOSIT
  02/23       15,298.52          DEPOSIT

OTHER DEBITS
  DATE..........AMOUNT...........DESCRIPTION

  02/22          242.55          ACH DB -022217-021502018551666
                                 DEPT DE HACIENDA                  PAGO IVU

* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
  DATE.........BALANCE     DATE.........BALANCE     DATE.........BALANCE
  01/31       1,534.45     02/22       1,616.90
  02/03       1,859.45     02/23      16,915.42

  *
  *
  *
```



# Bank Reconciliation
03/08/17

 **Builders Holding Co Corp**

Bank Reconciliation

*10021 - Builders H Q #8161  Statement Date: 02/28/2017*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 3956 | Clear | 1115 | 02/03/2017 | REEMB MAPFRE PAGO US TRUST | 325.00 |
| 3917 | Clear | 0675401207 | 02/23/2017 | tranferencia de fondos WF 1165 | 15,298.52 |
| 3955 | Clear | 717603708 | 02/21/2017 | Declaracion de impuesto | -242.55 |
| **Deposits** | | | | | |
| **Checks** | | | | | |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|---|---|---|---|---|---|---|---|

Statement Beginning Balance: 1,534.45              Statement Ending Balance:     16,915.42

Account Current  Balance:     -5,993.83

**ATTACHMENT 4A.7**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three reguiered by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  FIRST BANK _____     BRANCH: _____

ACCOUNT NAME : Builders Holding Co Corp. _____     ACCOUNT NUMBER:  8042007941 _____

PURPOSE OF ACCOUNT :   PRE-PETITION _____

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | - |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | - |

Debit cards used by: _____

If closing  balance  is  negative,  provide  explanation : **ACCOUNT WAS CLOSED IN JANUARY 2017** _____

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

$ _____     Transferred to Payroll Account #8139

$ _____     Transferred to Tax Account #8150

**ATTACHMENT 4A.8**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this summary of bank activity. If bank accounts other than the three required by the United States Trustee program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts

NAME OF BANK :  Wells Fargo                          BRANCH  HURST, TEXAS

ACCOUNT NAME : Builders Holding Co Corp.            ACCOUNT NUMBER:   72317011165

PURPOSE OF ACCOUNT :      OPERATING

| | |
|---|---|
| Ending Bank Balance per Bank Statement | $ - |
| PLUS: Total Amount of Outstanding Deposits | - |
| LESS: Total Amount of Outstanding Checks and other debits | |
| LESS: Service Charges | |
| Ending Balance per Check Register | $ - |

Debit cards used by:

If closing balance is negative, provide explanation :   **ACCOUNT WAS CLOSED IN FEBRUARY 2017**

The following disbursements were paid in cash (do not include items reported as Petty Cash on Attachment 4D)
◘ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursements** |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

$          15,298.52   Transferred to Operating Account #8161

$                         Transferred to Tax Account

# ISMAEL CARRASQUILLO



**WELLS FARGO**

---

## A customized summary of your visit

### February 20, 2017



## What's important to you?

- Home financing
- Borrowing/credit needs
- Insurance and identity theft protection plans*
- Retirement
- Investing*

*Convenient access when you need it:*

- *More than 12,500 ATMs*
- *6,200 banking stores*
- *Wells Fargo Online®*
  *wellsfargo.com*

---

You can make an appointment to meet with a banker at wellsfargo.com/appointments

You can also talk to a banker at 1-800-869-3557 24 hours a day, 7 days a week

***Thank you for being our customer***

## Additional products and services you selected today that require your follow up

---

☐ **Close Checking/Savings Account** *ending in 1165*

You have requested to close your account. Your account shall be closed once the balance has been brought to zero. If you have not brought your balance to zero, you have 30 days to do so by writing a check, using your debit card, or by visiting a branch.

---

**Banker:** DURAN,ERNEST JOHN  **Phone:** 817/284-4711
**Manager:** REBECCA COLLEY  **Phone:** 817/590-4282
**Bank Name:** BOULEVARD 26
**Street:**  6964 BOULEVARD 26
**City:**  NORTH RICHLAND HILLS
**State:**  TX  **ZIP/Postal Code:**  76180

---

*Together we'll go far*

MKT2073 (SVP 2-17)

ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**    Case Number:    **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :    Oriental Bank                   BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :    CD Builders, Inc.

ACCOUNT NUMBER:    xxx-5181

PURPOSE OF ACCOUNT :    OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                                            $         -

**ATTACHMENT 5A.1**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING ; FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**   `

NAME OF BANK :     Oriental Bank                          BRANCH: PLAZA LAS AMERICAS

ACCOUNT NAME :     CD Builders Inc.

ACCOUNT NUMBER:    xxx-7888

PURPOSE OF ACCOUNT :   Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | NONE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **TOTAL** |  |  |  | $        - |

**ATTACHMENT 5A.2**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :    Wells Fargo                                    BRANCH: HALTON CITY

ACCOUNT NAME :    CD Builders, Inc.

ACCOUNT NUMBER:   xxx-7680

PURPOSE OF ACCOUNT :  Checking

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         | $        - |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              | NONE  |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| **TOTAL** |          |       |         | $        - |

## ATTACHMENT 5A.3

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :   Wells Fargo                          BRANCH: HALTON CITY

ACCOUNT NAME :   CD Builders, Inc.

ACCOUNT NUMBER:   xxx-3227

PURPOSE OF ACCOUNT :  Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|  |  |  |  | $        - |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | NONE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **TOTAL** |  |  |  | $        - |

## ATTACHMENT 5A.4

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   **Case Number:   16-06643 (EAG)**

**FÒR THE PERIOD BEGINNING , FEBRUARY 01, 2017   ANÌD ENDING FEBRUARY 28, 2017**

NAME OF BANK :   Wells Fargo                    BRANCH: HALTON CITY

ACCOUNT NAME :   CD Builders, Inc.

ACCOUNT NUMBER:   xxx-9083

PURPOSE OF ACCOUNT :   Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         | $     - |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             | NONE  |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
| **TOTAL** |        |       |         | $     - |

ATTACHMENT 5A.5

CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:    16-06643 (EAG)

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :    Wells Fargo                BRANCH: HALTON CITY

ACCOUNT NAME :    CD Builders, Inc.

ACCOUNT NUMBER:    xxx-7698

PURPOSE OF ACCOUNT :  Savings

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|  |  |  |  | $          - |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  | NONE |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| **TOTAL** |  |  |  | $          - |

**ATTACHMENT 5A.6**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**   Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :   First Bank                BRANCH: CATALINAS

ACCOUNT NAME :   Builders Holding Co Corp. DIP

ACCOUNT NUMBER:   XXX-8161

PURPOSE OF ACCOUNT :   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/22/2017 | ACH | DEPT DE HACIENDA | TAX PAYMENT (IVU) | 242.55 |

| | | | | |
|---|---|---|---|---|
| **TOTAL** | | | | $   242.55 |

**ATTACHMENT 5A.7**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:    16-06643 (EAG)

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :      FIRST BANK                          BRANCH: CATALINAS MALL, CAGUAS

ACCOUNT NAME :     Builders Holding Co Corp.

ACCOUNT NUMBER:      8042007941

PURPOSE OF ACCOUNT :   PRE-PETITION

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              | NONE  |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| TOTAL |             |       |         | $       - |

## ATTACHMENT 5A.8

### CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017 `  AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :        Wells Fargo                              BRANCH:   HURST, TEXAS

ACCOUNT NAME :       Builders Holding Co Corp.

ACCOUNT NUMBER:        72317011165

PURPOSE OF ACCOUNT :   OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              | NONE  |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
| **TOTAL** |          |       |         | $      - |

## ATTACHMENT 4B

## MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT

Name of Debtor:  **BUILDERS HOLDING CO. CORP.**    Case Number:   **16-06643 (EAG)**

## FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017   AND ENDING FEBRUARY 28, 2017

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK :  FIRST BANK                                BRANCH: CATALINAS

ACCOUNT NAME : BUILDERS HOLDING                    ACCOUNT NUMBER:  8042008139

PURPOSE OF ACCOUNT :     PAYROLL

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 7,251.20 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | - |
| Ending Balance per Check Register | $ | 7,251.20 |

**Debit cards must not be issued on this account**

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as petty cash on attachment 4D)
☐ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|
| | | | | |

The following non-payroll disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|
| | | | | |

**1 First Bank**

After Five Days Return To:
PO Box 9146
San Juan PR 00908-0146

## STATEMENT OF ACCOUNT

| STATEMENT DATE |
| --- |
| 02/28/17 |

00001887 MFBPRR03011714060600 1 000000000

**020-BUSINESS PLUS CORP**

BUILDERS HOLDING CO CORP
CHAPTER II DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

0*  8042008139

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
| --- | --- | --- | --- | --- | --- | --- |
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 7,251.20 | 0 | .00 | 0 | .00 | .00 | 7,251.20 |

```
* * * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
01/31      7,251.20

    *
    *
    *
```





# Bank Reconciliation
03/08/17

## Builders Holding Co Corp

Bank Reconciliation

*10022 - BH QUIEBRA 8139 - Statement Date: 02/28/2017*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---------|--------|--------|------|-------------------|--------|

**Adjustments**
**Deposits**
**Checks**

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|------|-----------|--------|--------|------|---------|--------|--------|

Statement Beginning Balance: 7,251.20          Statement Ending Balance:     7,251.20

Account Current  Balance:     7,251.20

**ATTACHMENT 5B**

<u>**CHECK REGISTER - PAYROLL ACCOUNT**</u>

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:  16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :        FIRST BANK                          BRANCH: CATALINAS

ACCOUNT NAME :      BUILDERS HOLDING

ACCOUNT NUMBER:              8042008139

PURPOSE  OF  ACCOUNT :    PAYROLL

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check
register can be attached to this report, provided all the  information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| | | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TOTAL**                                                                                      $      -

ATTACHMENT 4C

## MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:    16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.

NAME OF BANK :  FIRST BANK                          BRANCH            CATALINAS

ACCOUNT NAME : BUILDERS HOLDING                     ACCOUNT NUMBER 8042008150

PURPOSE OF ACCOUNT :    TAX

| | | |
|---|---|---|
| Ending Bank Balance per Bank Statement | $ | 292.68 |
| PLUS: Total Amount of Outstanding Deposits | | - |
| LESS: Total Amount of Outstanding Checks and other debits | | - |
| LESS: Service Charges | | |
| Ending Balance per Check Register | $ | 292.68 |

**Debit cards must not be issued on this account**

If closing balance is negative, provide explanation : _____

The following disbursements were paid in cash (do not include items reported as petty cash on attachment 4D)
◻ Check here if cash disbursements were authorized by United States Trustee

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|
| | | | | |

The following non-tax disbursements were made from this account:

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for cash disbursements** |
|---|---|---|---|---|
| | | | | |

**After Five Days Return To:**
PO Box 9146
San Juan PR 00908-0146

# 1 First Bank

## STATEMENT OF ACCOUNT

| STATEMENT DATE |
|---|
| 02/28/17 |

00001888 MFBPRR03011714060600 1 000000000

**020-BUSINESS PLUS CORP**

BUILDERS HOLDING CO CORP
CHAPTER II DEBTOR IN POSSESION
PO BOX 1333
GURABO PR 00778-1333

0* 8042008150

| BEGINNING BALANCE | DEPOSITS / OTHER CREDITS | | CHECKS / OTHER DEBITS | | SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| | NUMBER | AMOUNT CREDITED | NUMBER | AMOUNT DEBITED | | |
| 303.83 | 0 | .00 | 2 | 1.15 | 10.00 | 292.68 |

```
CHECKING ACCOUNT TRANSACTIONS
OTHER DEBITS
   DATE..........AMOUNT..........DESCRIPTION

   02/28         10.00          BALANCE RANGE FEE  *
   02/28          1.05          IVU ESTATAL
   02/28          0.10          IVU MUNICIPAL

* * * * * * * * * * * DAILY BALANCE INFORMATION * * * * * * * * * * * *
   DATE........BALANCE    DATE........BALANCE    DATE........BALANCE
   01/31       303.83     02/28       292.68

     *
     *
     *
```





# Bank Reconciliation

03/08/17

## Builders Holding Co Corp

Bank Reconciliation

*10023 - BUILDERS 8150  Statement Date: 02/28/2017*

| Record# | Status | Trans# | Date | Payee/Description | Amount |
|---|---|---|---|---|---|
| **Adjustments** | | | | | |
| 3957 | Clear | JE-2017-02 | 02/28/2017 | SERVICE FEES | -11.15 |
| **Deposits** | | | | | |
| **Checks** | | | | | |

| #Dep | $Deposits | #Clear | $Clear | #Chk | $Checks | #Clear | $Clear |
|---|---|---|---|---|---|---|---|

Statement Beginning Balance: 303.84

Statement Ending Balance: 292.69

Account Current  Balance: 292.69

**ATTACHMENT 5C**

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: **BUILDERS HOLDING CO. CORP.**    Case Number:  **16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

NAME OF BANK :        FIRST BANK                          BRANCH: CATALINAS

ACCOUNT NAME :       BUILDERS HOLDING

ACCOUNT NUMBER:             8042008150

PURPOSE OF ACCOUNT :    TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 2/28/2017 | debit | First Bank | Service Charge | $ 11.15 |
| | | | | |

| **TOTAL** | | | | $  11.15 |

**ATTACHMENT 4D**

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNT

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc. should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ - |
| _____ | _____ | _____ | _____ | _____ - |
| _____ | _____ | _____ | _____ | _____ - |
| TOTAL | | | | $ _____ - |

### PETTY CASH REPORT

The following petty cash drawers / accounts are maintained

| Location of box/account | Column 2 Maximum amount of cash in drawer/account | Column 3 Amount of petty cash on hand at end of month | Difference between column 2 and 3 |
|---|---|---|---|
| _____ | _____ - | $ _____ - | $ _____ - |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| TOTAL | | $ _____ - | |

For any petty cash disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation:

_____

_____

TOTAL INVESTMENT ACCOUNTS AND PETTY CASH        $ _____ - _____

## ATTACHMENT 6

## MONTHLY TAX REPORT

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number:   16-06643 (EAG)**


**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**


### TAXES OWED AND DUE

Report all unpaid post petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | NONE | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | - | | |
| TOTAL | | | $      - | | |

ATTACHMENT 7

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

**Name of Debtor: BUILDERS HOLDING CO. CORP.    Case Number: 16-06643 (EAG)**

**FOR THE PERIOD BEGINNING , FEBRUARY 01, 2017    AND ENDING FEBRUARY 28, 2017**

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month, Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or | Title | Payment description | Amount Paid |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

### PERSONNEL REPORT

|  | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | - | - |
| Number hired during the period | - | - |
| Number terminated or resigned during period | - | - |
| Number of employees on payroll at end of period | - | - |

### CONFIRMATION OF INSURANCE

List all polices of insurances in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and / or carrier | Phone number | Policy number | Coverage type | Expiration date | Date premium due |
|---|---|---|---|---|---|
| Fulcro Insurance of GA, LLC | (407) 660-1881 | AUC0124808-01 | Umbrella | 03/01/17 |  |
| Travelers Corp |  | DT-810-8G178373-TCT-16 | Commercial Auto | 03/01/17 |  |
| Travelers Corp |  | DTEUB-7G48644-0-16 | Workers Comp and Employee liability | 03/01/17 |  |
| Travelers Corp |  | DT-CO-8G178188-TIA-16 | Commercial | 03/01/17 |  |
| Triple-S Insurance Agency |  | 30-CA-46092642-1 | Commercial Auto | 01/15/18 |  |
| Triple-S Insurance Agency |  | 30-CP-81086440-1 | Commercial Packag | 01/15/18 |  |
|  |  |  | Property, General liability, |  |  |
|  |  |  | Crime and Fidelity, Inland |  |  |
|  |  |  | Marine |  |  |

**The following lapse in insurance coverage occurred this month:**

| Policy type | Date lapse | Date reinstated | Reason for lapse |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

◘ Check here if US Trustee has been listed a Certificate Holder for all insurance polices.

**ATTACHMENT 8**

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate ( attach closing statement ); (2) non financial transactions, such as the substitution of assets or callateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents:                                              `                                                                    `

This report includes the collection of the insurance claim for the theft of equipment on August 27, 2016.

We anticipate filing a plan of reorganization and disclosure statement on or before          April 2017